Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADLEY SERVICES, LLC<br>109 AMARYLLIS DRIVE<br>LAFAYETTE, LA 70503 | 10 | 5/24/2019 | EdgeMarc Energy Holdings, LLC | $3,250.00 | | | | | $3,250.00 |
| ADLEY SERVICES, LLC<br>109 AMARYLLIS DRIVE<br>LAFAYETTE, LA 70503 | 32 | 5/24/2019 | EdgeMarc Energy Holdings, LLC | $3,250.00 | | | | | $3,250.00 |
| AEREON<br>16310 BRATTON LANE<br>BLDG 3, SUITE 350<br>AUSTIN, TX 78728 | 380 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $3,063.00 | | | | | $3,063.00 |
| ALBERT E. LEASURE AND SHARON E. LEASURE, SURVIVORSHIOP<br>42305 WEST UNION RD<br>SARDIS, OH 43946 | 80 | 8/5/2019 | EdgeMarc Energy Holdings, LLC | | | | $0.00 | | $0.00 |
| Alice Ruth Braverman and Patrick J Kafer<br>3864 34th Ave Sw<br>Seattle, WA 98126 | 340 | 8/19/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Alice Ruth Braverman and Patrick J Kafer<br>3864 34th Ave Sw<br>Seattle, WA 98126 | 592 | 9/9/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Allegheny Mineral Corporation<br>Jason Fairbaugh<br>P.O. Box 1022<br>Kittanning, PA 16201 | 50 | 7/11/2019 | EdgeMarc Energy Holdings, LLC | $193,000.63 | | | | | $193,000.63 |
| ALLEGHENY TOWNSHIP<br>824 FOXBURG ROAD<br>FOXBURG, PA 16049 | 547 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Allen, Justin<br>Michael Josephson, Esq.<br>Josephson Dunlap LLP<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 503 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| Allen, Tyrone J.and Diane L.<br>Krugliak, Wilkins, Griffiths & Dougherty Co LPA<br>Wayne A. Boyer, Esq.<br>4775 Munson St NW<br>P.O. Box 36963<br>Canton, OH 44735-6963 | 551 | 8/21/2019 | EM Energy Ohio, LLC | $5,904.00 | | | | | $5,904.00 |
| Alworth, Michael M. and Melissa D.<br>317 North Ash Avenue<br>Parker, PA 16049 | 156 | 8/13/2019 | EM Energy Pennsylvania, LLC | $132,420.00 | | | | | $132,420.00 |
| Alworth, Michael M. and Melissa D.<br>317 North Ash Avenue<br>Parker, PA 16049 | 639 | 11/12/2019 | EdgeMarc Energy Holdings, LLC | | | $132,420.00 | | | $132,420.00 |

Claim Register

In re EdgeMarc Energy Holdings, LLC, et al.

Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Cory<br>Michael Josephson, Esq.<br>Josephson Dunlap<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 480 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Anderson, Kathy<br>90 Eau Claire Road<br>Parker, PA 16049 | 252 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Anderson, Kathy J.<br>90 Eau Claire Road<br>Parker, PA 16049 | 262 | 8/19/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Andreasen, Cindy K. & Steve<br>210 Bellmeade Dr.<br>Garland, TX 75040 | 364 | 8/19/2019 | EM Energy Ohio, LLC | $2,715.09 | | | | | $2,715.09 |
| Andrews, Jim<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 475 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Ankrom, Alan T.<br>110 Boydstown Road<br>Butler, PA 16001 | 71 | 7/29/2019 | EM Energy Pennsylvania, LLC | $120.00 | | | | | $120.00 |
| Anthony, Cody A. and Heather L.<br>106 Dreshman Lane<br>Parker, PA 16049 | 323 | 8/19/2019 | EM Energy Pennsylvania, LLC | $14,035.00 | | | | | $14,035.00 |
| Appalachian Pipe Distributers, LLC<br>Jackson Kelly, PLLC<br>Attn: Clay Keller<br>50 South Main St., Suite 101<br>Akron, OH 44308 | 17 | 5/31/2019 | EM Energy Ohio, LLC | | | $233,389.67 | | | $233,389.67 |
| APPALACHIAN PIPE DISTRIBUTORS, LLC ("APD")<br>828 EAST BLVD<br>CHARLOTTE, NC 28203 | 664 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $233,389.67 | | | $233,389.67 |
| Armstrong, Kelley & Kim D.<br>110 Bowser Road<br>Parker, PA 16049 | 451 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $297,600.00 | | | | | $297,600.00 |
| ARMSTRONG, KELLEY B. AND KIM D.<br>110 BOWSER RD<br>PARKER, PA 16049 | 448 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $297,600.00 | | | | | $297,600.00 |
| ATHERTON, FRANK L. AND LESLIE J.<br>38811 GRAHAM RD<br>WOODSFIELD, OH 43793 | 580 | 8/26/2019 | EM Energy Ohio, LLC | $10,573.73 | | | | | $10,573.73 |
| Austin Master Services LLC<br>355 Circle of Progress Dr<br>Pottstown, PA 19464 | 1 | 5/16/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | $6,357.00 | | $6,357.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Axip Energy Services, LP Attn: Doug Edwards Fulbright Tower 1301 McKinney, Suite 900 Houston, TX 77010 | 360 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $543,548.21 | | | | | $543,548.21 |
| Axip Energy Services, LP Attn: Doug Edwards Fulbright Tower 1301 McKinney, Suite 900 Houston, TX 77010 | 400 | 8/20/2019 | EM Energy Pennsylvania, LLC | $543,548.21 | | | | | $543,548.21 |
| Axip Energy Services, LP Attn: Doug Edwards Fulbright Tower 1301 McKinney, Suite 900 Houston, TX 77010 | 402 | 8/20/2019 | EM Energy Midstream Pennsylvania, LLC | $543,548.21 | | | | | $543,548.21 |
| B&L Pipeco Services, Inc. 20465 State Highway 249, Suite 200 Houston, TX 77070 | 649 | 11/20/2019 | EdgeMarc Energy Holdings, LLC | | | $1,279,293.00 | | | $1,279,293.00 |
| B&L Pipeco Services, Inc. Sumitomo Corporation of Americas Kacy M. Wade, Esq., Senior Corporate Counsel 840 Gessner, Suite 900 Houston, TX 77024 | 444 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | $1,279,293.00 | | | $1,279,293.00 |
| B&L Pipeco Services, Inc. Sumitomo Corporation of Americas Kacy M. Wade, Esq., Senior Corporate Counsel 840 Gessner, Suite 900 Houston, TX 77024 | 452 | 8/20/2019 | EM Energy Ohio, LLC | | | $1,279,293.00 | | | $1,279,293.00 |
| B.C.C.K., LLC 40107 DENT RIDGE ROAD WOODSFIELD, OH 43793 | 443 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Bacon, Julie G & James 8712 Cross Chase Circle Fairfax Station, VA 22039 | 120 | 8/8/2019 | EM Energy Ohio, LLC | $9,707.89 | | | | | $9,707.89 |
| Baker Hughes Oilfield Operations LLC Phil F. Snow, Snow Spence Green LLP 2929 Allen Parkway, Suite 2800 Houston, TX 77019 | 358 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | $666,287.00 | | | $666,287.00 |
| Baker Hughes Oilfield Operations, LLC P.O. Box 4740 Houston, TX 77210 | 687 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $666,287.00 | | | $666,287.00 |
| Bartley, Thomas W and Shelley B 192 Division Road Parker, PA 16049 | 138 | 8/12/2019 | EM Energy Employer, LLC | $27,681.50 | | | | | $27,681.50 |
| Bartoletti, Christopher 2750 Langstaff Drive Palm Harbor, FL 34684 | 396 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | $5,360.45 | $5,360.45 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartoletti, Christopher<br>2750 Langstaff Drive<br>Palm Harbor, FL 34684 | 399 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $5,360.45 | | | | | $5,360.45 |
| Bartoletti, Christopher M<br>2750 Langstaff Drive<br>Palm Harbor, FL 34684 | 654 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $5,360.45 | | | $5,360.45 |
| Bartoletti, Matthew R<br>60 N Raccoon Rd # 21<br>Youngstown, OH 44515 | 393 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | $5,360.45 | $5,360.45 |
| Bartoletti, Matthew R<br>60 N Raccoon Rd # 21<br>Youngstown, OH 44515 | 655 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $5,360.45 | | | $5,360.45 |
| Bartoletti, Matthew Russell<br>60 N Raccoon Rd. #21<br>Youngstown, OH 44515 | 397 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $5,360.45 | | | | | $5,360.45 |
| Bedrock Petroleum Consultants, LLC<br>201 Rue Iberville, Suite 600<br>Lafayette, LA 70508 | 663 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $218,060.02 | | | $218,060.02 |
| Bedrock Petroleum Consultants, LLC<br>c/o Bradley Arant Boult Cummings LLP<br>Attn: James B. Bailey<br>1819 Fifth Avenue North<br>Birmingham, AL 35203 | 290 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $97,600.00 | | $218,060.02 | | | $315,660.02 |
| Bedrock Petroleum Consultants, LLC<br>c/o Bradley Arant Boult Cummings LLP<br>Attn: James B. Bailey<br>1819 Fifth Avenue North<br>Birmingham, AL 35203 | 307 | 8/19/2019 | EM Energy Ohio, LLC | $97,600.00 | | $218,060.02 | | | $315,660.02 |
| Bell, Catherine A<br>176 Ash Lane<br>Tionesta, PA 16353 | 327 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $7,350.00 | | | | | $7,350.00 |
| BENJAMIN SEMON, DEALING IN HIS SOLE AND SEPARATE PROPERTY<br>34141 BROWNSVILLE COUNTY LINE ROAD NEW<br>MATAMORA, OH 45767 | 528 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Blackman, John David<br>Michael Josephson, Esq<br>Josephson Dunlap LLP<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 439 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| Blackman, John David<br>Michael Josephson, Esq<br>Josephson Dunlap LLP<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 497 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blake, Timothy L. and Paula J. Rush<br>Kelly Gene Kotur<br>Davis & Kotur Law Office Co. LPA<br>407 Howard Street<br>Bridgeport, OH 43912 | 253 | 8/19/2019 | EM Energy Ohio, LLC | $18,720.00 | | | | | $18,720.00 |
| Bluevine Capital Inc.<br>401 Warren Street<br>Redwood City, CA 94063 | 440 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $273,424.27 | | | | | $273,424.27 |
| Bluewater, Inc<br>107 Arch Street<br>Kittanning, PA 16201 | 634 | 11/8/2019 | EdgeMarc Energy Holdings, LLC | | | $15,530.00 | | | $15,530.00 |
| Bluewater, Inc.<br>107 Arch Street, Suite 1<br>Kittanning, PA 16201 | 72 | 7/29/2019 | EdgeMarc Energy Holdings, LLC | $15,530.00 | | | | | $15,530.00 |
| BOBCAT NORTH LIMA, LLC<br>4137 BOARDMAN-CANFIELD RD SUITE LL3<br>CANFIELD, OH 44406 | 13 | 5/28/2019 | EdgeMarc Energy Holdings, LLC | $3,363.75 | | | | | $3,363.75 |
| Boda, Robert D. & Sandra K.<br>121 Valley Road<br>West Sunbury, PA 16061 | 89 | 8/5/2019 | EM Energy Pennsylvania, LLC | $8,850.00 | | | | | $8,850.00 |
| Bollinger, Amy J. and Harold L<br>51 May Avenue<br>McKees Rocks, PA 15136 | 119 | 8/9/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| BOLLINGER, AMY J.<br>51 MAY AVE<br>MCKEES ROCKS, PA 15136 | 118 | 8/9/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| BOLLINGER, AMY J.<br>51 MAY AVE<br>MCKEES ROCKS, PA 15136 | 121 | 8/9/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| BOLLINGER, AMY J.<br>51 MAY AVE<br>MCKEES ROCKS, PA 15136 | 122 | 8/9/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| BOP ABSTRACT, LLC<br>2547 WASHINGTON ROAD<br>BLDG 700, SUITE 720<br>PITTSBURGH, PA 15241 | 52 | 7/15/2019 | EdgeMarc Energy Holdings, LLC | $134,097.35 | | | | | $134,097.35 |
| BOP ACQUISITION, LLC<br>2547 WASHINGTON ROAD<br>BLDG 700, SUITE 720<br>PITTSBURGH, PA 15241 | 51 | 7/15/2019 | EdgeMarc Energy Holdings, LLC | $53,703.05 | | | | | $53,703.05 |
| Bostick, Travis<br>Michael Josephson, Esq.<br>Josephson Dunlap<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 494 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bourdeaux, Troy<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 507 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| BOW & ARROW LAND COMPANY, LLC<br>2660 MONROEVILLE BLVD<br>MONROEVILLE, PA 15146 | 178 | 8/14/2019 | EM Energy Pennsylvania, LLC | $7,244.21 | | | | | $7,244.21 |
| Bowen, Tammy<br>580 W Columbia St<br>Lake Alfred, FL 33850 | 239 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| BP Canada Energy Group ULC<br>Alston & Bird LLP<br>c/o Will Sugden<br>1201 West Peachtree Street NW<br>Atlanta, GA 30309 | 234 | 8/16/2019 | EM Energy Ohio, LLC | $633,595.12 | | $6,740,902.00 | | | $7,374,497.12 |
| BP Energy Company<br>Alston & Bird LLP<br>c/o Will Sugden<br>1201 West Peachtree Street NW<br>Atlanta, GA 30309 | 231 | 8/16/2019 | EM Energy Pennsylvania, LLC | $210,490.21 | | | | | $210,490.21 |
| BP Energy Company<br>Alston & Bird LLP<br>c/o Will Sugden<br>1201 West Peachtree Street NW<br>Atlanta, GA 30309 | 243 | 8/16/2019 | EM Energy Ohio, LLC | $59,741,814.73 | | | | | $59,741,814.73 |
| Brammer Jr, Albert V<br>329 Parker Pike<br>Parker, PA 16049 | 455 | 8/21/2019 | EM Energy Pennsylvania, LLC | | | | | $0.00 | $0.00 |
| Brammer, Jr., Albert  V.<br>329 Parker Pike<br>Parker, PA 16049 | 541 | 8/21/2019 | EM Energy Pennsylvania, LLC | $17,400.00 | | | | | $17,400.00 |
| BRICKER & ECKLER LLP<br>JUSTIN W. RISTAU<br>100 S. THIRD ST.<br>COLUMBUS, OH 43215 | 266 | 8/19/2019 | EM Energy Ohio, LLC | $71,360.63 | | | | | $71,360.63 |
| Bright, Sandra Jean and Eric L<br>322 Lakewood Drive<br>Butler, PA 16001 | 247 | 8/19/2019 | EM Energy Pennsylvania, LLC | $8,093.75 | | | | | $8,093.75 |
| Bronco Oilfield Services, Inc.<br>701 Brazos Street, Suite 1050<br>Austin, TX 78701 | 689 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $153,690.10 | | | $153,690.10 |
| Bronco Oilfield Services, Inc.<br>Doré Law Group, P.C.<br>c/o Zachary McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 227 | 8/16/2019 | EM Energy Ohio, LLC | | | $159,894.61 | | | $159,894.61 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bronco Oilfield Services, Inc. Doré Law Group, P.C. c/o Zachary McKay 17171 Park Row, Suite 160 Houston, TX 77084 | 240 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | | | $159,894.61 | | | $159,894.61 |
| Brooks, Danny Michael A. Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 417 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| BROOKS, NANCY 42181 WEST UNION ROAD SARDIS, OH 43946 | 93 | 8/5/2019 | EdgeMarc Energy Holdings, LLC | | | | $0.00 | | $0.00 |
| Brown, Nathan 826 Medill Ave. Lancaster, OH 43130 | 313 | 8/19/2019 | EM Energy Ohio, LLC | $1.00 | | | | | $1.00 |
| Brown, Rebecca M. and Tim 623 Perry Street Ellwood City, PA 16117 | 282 | 8/19/2019 | EM Energy Pennsylvania, LLC | $197,500.00 | | | | | $197,500.00 |
| Browne, Barry Josephson Dunlap LLP Michael Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 484 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Bullock, Jerry Michael Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 415 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| BURKE, LUTHER F. & FRANCIS J. 597 OLD BRICK ROAD WOODSFIELD, OH 43793 | 445 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| BURKE, LUTHER F. & FRANCIS J. 597 OLD BRICK ROAD WOODSFIELD, OH 43793 | 574 | 8/26/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Bursic, Carol L. 342 Parker Pike Parker, PA 16049 | 545 | 8/21/2019 | EM Energy Pennsylvania, LLC | | | | | $12,000.00 | $12,000.00 |
| C&J Spec-Rent Services, Inc. Attn: Greg Gallamore 3990 Rogerdale Houston, TX 77042 | 430 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $184,085.97 | | | | | $184,085.97 |
| Cader, Jon Michael Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 495 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| CAHALAN, DIANE E. 5 YORKSHIRE AVENUE STONYBROOK, NY 11790 | 123 | 8/9/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAHALAN, DIANE E.<br>5 YORKSHIRE AVENUE<br>STONYBROOK, NY 11790 | 124 | 8/9/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| Cahalan, Robert J.<br>2115 Stratford Place<br>Stroudsburg, PA 18360 | 367 | 8/20/2019 | EM Energy Pennsylvania, LLC | $75,000.00 | | | | | $75,000.00 |
| Cameron International Corporation<br>1325 South Dairy Ashford<br>Houston, TX 77077 | 690 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $185,701.13 | | | $185,701.13 |
| Cameron International Corporation<br>1325 South Dairy Ashford<br>Houston, TX 77077 | 693 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $162,050.94 | | | $162,050.94 |
| Cameron International Corporation, A Schlumberger Company<br>c/o Zachary S. McKay<br>Dore' Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 213 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $19,570.52 | | $191,483.02 | | | $211,053.54 |
| Cameron International Corporation, A Schlumberger Company<br>c/o Zachary S. McKay<br>Dore' Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 218 | 8/16/2019 | EM Energy Ohio, LLC | $19,570.52 | | $360,641.87 | | | $380,212.39 |
| Cameron International Corporation, A Schlumberger Company<br>c/o Zachary S. McKay<br>Dore' Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 222 | 8/16/2019 | EM Energy Employer, LLC | $19,570.52 | | $191,483.02 | | | $211,053.54 |
| Campbell, Brad<br>Michael Josephson, Esq.<br>Josephson Dunlap<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 427 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Campbell, Diana  L.<br>734 Freeport Rd<br>Butler, PA 16002 | 731 | 8/24/2020 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Campbell, Diane and Michael<br>426 Christie Rd<br>Hilliards, PA 16040 | 170 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | | | | | $28,500.00 | $28,500.00 |
| Campbell, Michael & Diane<br>426 Christie Rd<br>Hilliards, PA 16040 | 704 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Campbell, Michael & Diane<br>426 Christie Rd<br>Hilliards, PA 16040 | 707 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Michael & Diane
426 Chrsitie Rd
Hilliard, PA 16040 | 709 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Campbell, Michael & Diane
426 Christie Rd
Hilliards, PA 16040 | 714 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Campbell, Michael & Diane
426 Christie Rd
Hilliards, PA 16040 | 716 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Campbell, Michael and Diane
426 Christie Road
Hilliards, PA 16040 | 171 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | $28,500.00 | | | | | $28,500.00 |
| Campbell, Michael and Diane
426 Christie Road
Hilliards, PA 16040 | 708 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Carla D. Campbell & Barry D. Rugg
225 Hilliard Rd
Petrolia, PA 16050 | 336 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| Carla D. Campbell and Barry D. Rugg
255 Hilliards Road
Petrolia, PA 16050 | 335 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Castelli Development dba Castelli Oil & Gas
c/o Bernstein-Burkley, P.C.
707 Grant Street, Suite 2200
Pittsburgh, PA 15219 | 11 | 5/28/2019 | EM Energy Ohio, LLC | $138,970.45 | | | | | $138,970.45 |
| Castelli Development dba Castelli Oil & Gas
c/o Bernstein-Burkley, P.C.
707 Grant Street, Suite 2200
Pittsburgh, PA 15219 | 14 | 5/28/2019 | EM Energy Pennsylvania, LLC | $138,970.45 | | | | | $138,970.45 |
| CESO, Inc
Randal D. Robinson, Attorney
580 South High Street, Suite 250
Columbus, OH 43215 | 114 | 8/5/2019 | EdgeMarc Energy Holdings, LLC | $52,642.62 | | | | | $52,642.62 |
| CHAMBERS, JOHN F AND JOYCE E
159 SQUAW VALLEY RD
PARKER, PA 16049 | 571 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| CHASELAND LLC
Robert W. Chase, President
423 Fifth Street
Marietta, OH 45750 | 338 | 8/19/2019 | EM Energy Ohio, LLC | $17,840.16 | | | | | $17,840.16 |
| Chidester, Carl
Michael Josephson, Esq.
11 Greenway Plaza, Suite 3050
Houston, TX 77046 | 476 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Christman, Michael and Crystal
37758 SR#800
Sardis, OH 43946 | 515 | 8/21/2019 | EM Energy Ohio, LLC | $153,225.60 | | | | | $153,225.60 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christy, William G. and Nancy L.<br>Robert Goldman, Esq.<br>300 Mt. Lebanon Blvd<br>Suite 212<br>Pittsburgh, PA 15234 | 84 | 8/2/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Christy, William G. and Nancy L.<br>Robert Goldman, Esq.<br>300 Mt. Lebanon Blvd<br>Suite 212<br>Pittsburgh, PA 15234 | 85 | 8/2/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Chupka Jr., Joseph<br>201 Home Avenue<br>Butler, PA 16001 | 626 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Chupka, Dale L.<br>1203 Brentwood Drive<br>Greenville, PA 16125 | 631 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Chupka, Dale L.<br>222 South Main Street<br>Butler, PA 16001 | 152 | 8/13/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Chupka, Joseph<br>Leo M. Stepanian II<br>222 South Main Street<br>Butler, PA 16001 | 137 | 8/12/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Chupka, Michael A.<br>1203 Brentwood Drive<br>Greenville , PA 16125 | 607 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Chupka, Michael A.<br>Leo M. Stepanian II<br>222 South Main Street<br>Butler, PA 16001 | 148 | 8/13/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Cindy K. & Steve Andreasen<br>210 Bellmeade Dr.<br>Garland, TX 75040 | 363 | 8/19/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 95 | 8/7/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 220 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 264 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 267 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 275 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 355 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 456 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 536 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 552 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 585 | 8/30/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| Claim docketed in error | 680 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | | | | $0.00 |
| CLAWSON, BERNADETTE 1885 ITAWAMBA TRAIL LONDON, OH 43140 | 413 | 8/20/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| CLAWSON, BERNADETTE 1885 ITAWAMBA TRAIL LONDON, OH 43140 | 510 | 8/21/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Cochran, Cheryl M 11 Dyes Ridge Road New Matamoras, OH 45767 | 198 | 8/15/2019 | EM Energy Ohio, LLC | $364,637.00 | | | | | $364,637.00 |
| Coleman, Kimberly D PO Box 55 Masury, OH 44438 | 653 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $5,360.45 | | | $5,360.45 |
| Coleman, Kimberly D PO Box 55 Masury, OH 44438-0055 | 370 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $5,360.45 | | | | | $5,360.45 |
| Coleman, Kimberly D PO Box 55 Masury, OH 44438-0055 | 398 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | $5,360.45 | $5,360.45 |
| Colter Energy Services USA Inc. 4500 8th St NW Minot, ND 58703 | 27 | 6/13/2019 | EM Energy Ohio, LLC | $252,758.51 | | | | | $252,758.51 |
| COLWELL JR., JOHN D. 2968 GLENGARY RD SHAKER HEIGHTS, OH 44120 | 458 | 8/20/2019 | EM Energy Ohio, LLC | $28,756.99 | | | | | $28,756.99 |
| Conley, Bill Michael Josephson, Esq 11 Greenway Plaza Suite 3050 Houston, TX 77046 | 470 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Conley, Tim Michael Josephson, Esq. Josephson Dunlap LLP 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 525 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Control Tech USA Ltd. 11001 78 Avenue Grande Prairie, AB T8W 2J7 Canada | 31 | 6/17/2019 | EdgeMarc Energy Holdings, LLC | $3,489.17 | | | | | $3,489.17 |

Claim Register

In re EdgeMarc Energy Holdings, LLC, et al.

Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Control Tech USA Ltd. 11001 78 Avenue Grande Prairie, AB T8W 2J7 Canada | 172 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | $3,489.17 | | | | | $3,489.17 |
| Cooper, Brandon Herc Rentals Inc. Attn: Danielle Clark 27500 Riverview Center Blvd. Bonita Springs, FL 34134 | 28 | 6/14/2019 | EdgeMarc Energy Holdings, LLC | $257,641.28 | | | | | $257,641.28 |
| COYLE TRANSPORT SERVICES INC. 260 ROUTE 519 EIGHTY FOUR, PA 15330 | 18 | 6/3/2019 | EdgeMarc Energy Holdings, LLC | $12,915.00 | | | | | $12,915.00 |
| COYLE TRANSPORT SERVICES INC. 260 ROUTE 519 EIGHTY FOUR, PA 15330 | 620 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $12,915.00 | | | $12,915.00 |
| Crawford, Daniel L. & Victoria R. c/o Shriley A. Simon 223 Northwest Ave, Ste. 1-B Tallmadge, OH 44278 | 166 | 8/13/2019 | EM Energy Ohio, LLC | $10,013.70 | | | | | $10,013.70 |
| Crawley, Hazel 41 Sibley Ave Toronto, ON M4C 5E8 Canada | 96 | 8/7/2019 | EdgeMarc Energy Holdings, LLC | | | | | $600.00 | $600.00 |
| Crawley, Hazel 41 Sibley Ave Toronto, ON M4C 5E8 Canada | 105 | 8/7/2019 | EdgeMarc Energy Holdings, LLC | | | | $600.00 | | $600.00 |
| CT Corporation 28 Liberty St., 42nd Floor New York, NY 10005 | 57 | 7/16/2019 | EdgeMarc Energy Holdings, LLC | $123.00 | | | | | $123.00 |
| CTAP, LLC ATTENTION: SETH MERRILL 2585 TRAILRIDGE DRIVE E LAFAYETTE, CO 80026 | 55 | 7/16/2019 | EdgeMarc Energy Holdings, LLC | $1,165,043.51 | | | | | $1,165,043.51 |
| DAC Energy, LLC PO Box 99 Alma, WV 26320 | 97 | 8/6/2019 | EM Energy Ohio, LLC | | | $21,724.44 | | | $21,724.44 |
| DAC Energy, LLC PO Box 99 Alma, WV 26320 | 108 | 8/7/2019 | EdgeMarc Energy Holdings, LLC | | | $21,724.44 | | | $21,724.44 |
| DARRELL K. FULTZ AND MONTIE W. FULTZ, SURVIVORSHIP 542 FREEMONT ST ELMORE, OH 43793 | 249 | 8/19/2019 | EM Energy Ohio, LLC | $5,283.70 | | | | | $5,283.70 |
| DAVID A. OLENIC AND DIANE E. OLENIC, H/W 246 GRANDVIEW BLVD BUTLER, PA 16001 | 577 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David E. McFadden and Tracie A. McFadden 2929 Oneida Valley Road Parker, PA 16049 | 285 | 8/19/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Davis, Tricia R 150 Gillespie Lane Hilliards, PA 16040 | 566 | 8/22/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| Dayen, John P. & Suzanne K. 125 Elizabeth Dr Butler, PA 16001 | 375 | 8/19/2019 | EM Energy Pennsylvania, LLC | $206,220.00 | | | | | $206,220.00 |
| Delair, Winona B. 2764 Shadley Street Streetsboro, OH 44241 | 589 | 9/6/2019 | EdgeMarc Energy Holdings, LLC | | | | $1,182.23 | | $1,182.23 |
| Delair, Winona B. 2764 Shadley Street Streetsboro, OH 44241 | 590 | 9/6/2019 | EdgeMarc Energy Holdings, LLC | | | | | $1,182.23 | $1,182.23 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 15 | 5/28/2019 | EM Energy Employer, LLC | | $261,023.71 | | | | $261,023.71 |
| Derrick Corporation 590 Duke Road Buffalo, NY 14225 | 94 | 8/6/2019 | EdgeMarc Energy Holdings, LLC | $25,700.00 | | | | | $25,700.00 |
| Dewoehrel, Penny 522 Parker Pike Parker, PA 16049 | 600 | 10/25/2019 | EdgeMarc Energy Holdings, LLC | | | | | $10,500.00 | $10,500.00 |
| Dewoehrel, Penny 522 Parker Pike Parker, PA 16049 | 614 | 10/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Dewoehrel, Penny & Leroy 522 Parker Pike Parker, PA 16049 | 301 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $10,500.00 | | | | | $10,500.00 |
| Dick, Holly Anna 430 Eastern Ave. Woodsfield, OH 43793 | 257 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Dick, Holly Anna 430 Eastern Ave. Woodsfield, OH 43793 | 299 | 8/19/2019 | EM Energy Ohio, LLC | $1.00 | | | | | $1.00 |
| Dillon, Larry & Vivian 46215 State Highway 78 Woodsfield, OH 43793 | 625 | 11/7/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Diversified Gas & Oil Corporation as Transferee of Windstream Enterprise Attn: Ben Sullivan, EVP and General Counsel 414 Summers Street Charleston, WV 25301 | 49 | 7/10/2019 | EdgeMarc Energy Holdings, LLC | $603.18 | | | | | $603.18 |
| DIVERSIFIED WELL LOGGING, LLC 711 WEST 10TH ST. RESERVE, LA 70084 | 8 | 5/26/2019 | EdgeMarc Energy Holdings, LLC | $13,200.00 | | | | | $13,200.00 |

Claim Register

In re EdgeMarc Energy Holdings, LLC, et al.

Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DNow LP 7402 N Eldridge Pkwy Houston, TX 77041 | 34 | 6/19/2019 | EdgeMarc Energy Holdings, LLC | $41,419.22 | | | | | $41,419.22 |
| Dominion Energy Transmission, Inc., f/k/a Dominion Transmission, Inc., a Delaware corporation McGuireWoods LLP Aaron McCollough 77 West Wacker Drive, Suite 4100 Chicago, IL 60601 | 724 | 4/3/2020 | EM Energy Pennsylvania, LLC | | | | | $791,286.50 | $791,286.50 |
| Dominion Energy Transmission, Inc., f/k/a Dominion Transmission, Inc., a Delaware corporation McGuireWoods LLP c/o Aaron McCollough 77 West Wacker Drive, Suite 4100 Chicago, IL 60601 | 725 | 4/3/2020 | EM Energy Pennsylvania, LLC | $582,300.00 | | | | | $582,300.00 |
| Dominion Energy Transmission, Inc., f/k/a Dominion Transmission, Inc., a Delaware corporation McGuireWoods LLP c/o Payam Khodadadi, Esq. 1800 Century Park East, 8th Fl. Los Angeles, CA 90067 | 354 | 8/20/2019 | EM Energy Pennsylvania, LLC | | | | | $318,297.41 | $318,297.41 |
| Dominion Energy Transmission, Inc., f/k/a Dominion Transmission, Inc., a Delaware corporation McGuireWoods LLP c/o Payam Khodadadi, Esq. 1800 Century Park East, 8th Fl. Los Angeles, CA 90067 | 356 | 8/20/2019 | EM Energy Pennsylvania, LLC | | | $0.00 | | | $0.00 |
| Duckstein, Henry J and Susan J Leo M Stepanian II Esquire 222 South Main Street Butler, PA 16001 | 99 | 8/2/2019 | EM Energy Pennsylvania, LLC | $10,000.00 | | | | | $10,000.00 |
| Duckstein, Henry J and Susan J Leo M Stepanian II Esquire 222 South Main Street Butler, PA 16001 | 103 | 8/2/2019 | EM Energy Pennsylvania, LLC | $137,000.00 | | | | | $137,000.00 |
| Duckstein, Henry J and Susan J Leo M Stepanian II Esquire 222 South Main Street Butler, PA 16001 | 107 | 8/2/2019 | EM Energy Pennsylvania, LLC | $424,572.20 | | | | | $424,572.20 |
| Duckstein, Henry J. and Susan J. 910 Hooker Road Karns City, PA 16041 | 622 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $137,000.00 | | | $137,000.00 |
| Duckstein, Henry J. and Susan J. 910 Hooker Road Karns City, PA 16041 | 627 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $10,000.00 | | | $10,000.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duckstein, Henry J. and Susan J.<br>910 Hooker Road<br>Karns City, PA 16041 | 628 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $424,572.20 | | | $424,572.20 |
| Dunlap, Mary E<br>535 10th Street NW<br>Carrollton, OH 44615 | 381 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $1,182.23 | | | | | $1,182.23 |
| Dunlap, Mary E.<br>535 10th St N.W<br>Carrollton, OH 44615 | 666 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Dunlap, Mary E.<br>535 10th St N.W<br>Carrollton, OH 44615 | 667 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Dunlap, Mary E.<br>535 10th St N.W<br>Carrollton, OH 44615 | 679 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Dunphy, James and Melissa<br>4172 Southwyck Road<br>Uniontown, OH 44685 | 255 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Dureault, Tim<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 425 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Dye, Deborah K.<br>44419 Joe Frobish Road<br>Sardis, OH 43946 | 278 | 8/19/2019 | EM Energy Ohio, LLC | $28,000.90 | | | | | $28,000.90 |
| ECI EQUIPMENT & CONTROLS, INC.<br>2 PARK DRIVE<br>PO BOX 614<br>LAWRENCE, PA 15055 | 187 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | $3,809.31 | | | | | $3,809.31 |
| ECM Energy Services, Inc<br>460 Market St Ste 400<br>Williamsport, PA 17701 | 596 | 9/24/2019 | EdgeMarc Energy Holdings, LLC | $1,163.75 | | | | | $1,163.75 |
| ECM Energy Services, Inc<br>460 Market St Ste 400<br>Williamsport, PA 17701 | 602 | 10/28/2019 | EdgeMarc Energy Holdings, LLC | | | $1,163.75 | | | $1,163.75 |
| EFI Global Inc.<br>Scott McBride<br>3030 North Rock Point Dr., Suite 530<br>Tampa, FL 33607 | 641 | 11/6/2019 | EdgeMarc Energy Holdings, LLC | $40,578.94 | | | | | $40,578.94 |
| Ehrman, John P. and Sharon J.<br>1239 Oneida Valley Road<br>Chicora, PA 16025 | 228 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $1,500.00 | | | | | $1,500.00 |
| EIKLEBERRY, MARY ELLEN<br>40107 DENT RIDGE RD<br>WOODSFIELD, OH 43793 | 258 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elder, Cynthia L.<br>1419 Bullion Road<br>Polk, PA 16342 | 317 | 8/19/2019 | EM Energy Pennsylvania, LLC | $45,500.00 | | | | | $45,500.00 |
| Elliot, Josh<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 424 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Elynx Technologies, LLC<br>Dept 243<br>PO Box 21228<br>Tulsa, OK 74121-1228 | 86 | 8/2/2019 | EdgeMarc Energy Holdings, LLC | $905.22 | | | | | $905.22 |
| Engaged Financial, LLC<br>10812 NW HIwy 45<br>Parkville, MO 64152 | 20 | 6/10/2019 | EdgeMarc Energy Holdings, LLC | $69,000.00 | | | | | $69,000.00 |
| EPIC LIFT SYSTEMS, LLC<br>DEPT 3872<br>PO BOX 123872<br>DALLAS, TX 75312-3872 | 230 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $8,202.00 | | | | | $8,202.00 |
| Ernest Omar Mowrer III Revocable Trust<br>123 West Oak St.<br>Orrville, OH 44667 | 426 | 8/20/2019 | EM Energy Ohio, LLC | $36,960.00 | | | | | $36,960.00 |
| Ernest Omar Mowrer III Revocable Trust<br>123 West Oak St.<br>Orrville, OH 44667 | 563 | 8/21/2019 | EM Energy Ohio, LLC | $36,960.00 | | | | | $36,960.00 |
| Ernest Omar Mowrer III Revocable Trust<br>123 West Oak St.<br>Orrville, OH 44667 | 678 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $52,631.04 | | | $52,631.04 |
| Eshenbaugh, Scott A. and Donna D.<br>109 Vidic Road<br>West Sunbury, PA 16061 | 144 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | | | | | $16,814.00 | $16,814.00 |
| Eshenbaugh, Scott A. and Donna D.<br>109 Vidic Road<br>West Sunbury, PA 16061 | 145 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | $16,814.00 | | | | | $16,814.00 |
| Eshenbough, Scott A & Dana<br>109 Vidic Rd.<br>West Sunbury, PA 16061 | 722 | 11/29/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| ETC Northeast Pipeline, LLC<br>Rhett Metz, Chief Counsel<br>Energy Transfer<br>6051 Wallace Road Ext.<br>Suite 300<br>Wexford, PA 15090 | 418 | 8/20/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Euler Hermes N.A as Agent for Ryan Environmental, LLC<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117 | 33 | 6/21/2019 | EdgeMarc Energy Holdings, LLC | $526,885.00 | | | $57,863.75 | | $584,748.75 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Euler Hermes N.A. as Agent for Derrick Corporation 800 Red Brook Blvd, #400C Owings Mills, MD 21117 | 39 | 6/26/2019 | EdgeMarc Energy Holdings, LLC | $25,700.00 | | | | | $25,700.00 |
| Euler Hermes N.A. Insurance Co. Agent of Coen Energy, LLC Claim ID 000430230 800 Red Brook Blvd. Owings Mills, MD 21117 | 22 | 5/31/2019 | EdgeMarc Energy Holdings, LLC | $595,414.70 | | | | | $595,414.70 |
| Eureka Midstream, LLC William Buchanan, Esq. Burns White Center 48 26th Street Pittsburgh, PA 15102 | 359 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Eureka Midstream, LLC f/k/a Eureka Hunter Pipeline, LLC Burns White LLC William M. Buchanan, Esq 48 26th Street Pittsburgh, PA 15222 | 733 | 8/31/2020 | EM Energy Ohio, LLC | | | | | $337,047.22 | $337,047.22 |
| Everly, Phyllis M 102 Everly Lane Chicora, PA 16025 | 116 | 8/9/2019 | EdgeMarc Energy Holdings, LLC | | | | | $6,540.00 | $6,540.00 |
| Everly, Phyllis M 102 Everly Lane Chicora, PA 16025 | 636 | 11/10/2019 | EdgeMarc Energy Holdings, LLC | | | $6,540.00 | | | $6,540.00 |
| Evolution Energy Services 3935 Washington Rd, Suite 1191 McMurray, PA 15317 | 44 | 6/26/2019 | EM Energy Pennsylvania, LLC | $24,129.35 | | | | | $24,129.35 |
| Evolution Energy Services 3935 Washington Road, Suite 1191 McMurray, PA 15317 | 601 | 10/28/2019 | EdgeMarc Energy Holdings, LLC | | | $24,129.35 | | | $24,129.35 |
| Farrington, Richard W & Alice R 824 Foxburg Road Parker, PA 16049 | 543 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| FARRINGTON, RICHARD W. 824 FOXBURG ROAD PARKER, PA 16049 | 540 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Fedorek, Dean W. and Tina M. 572 Cherry Road Chicora, PA 16025 | 117 | 8/9/2019 | EdgeMarc Energy Holdings, LLC | | | | | $14,826.00 | $14,826.00 |
| Fellowship Baptist Church of PA 3727 Oneida Valley Road Emlenton, PA 16373 | 279 | 8/19/2019 | EM Energy Pennsylvania, LLC | $34,046.25 | | | | | $34,046.25 |
| Ferguson, Jess 47 Lyons Road Oak Ridge, NJ 07438 | 54 | 7/15/2019 | EdgeMarc Energy Holdings, LLC | $67,584.00 | | | | | $67,584.00 |
| Ferguson, Jess and Elizabeth 47 Lyons Rd Oak Ridge, NJ 07438 | 630 | 11/7/2019 | EdgeMarc Energy Holdings, LLC | | | $67,584.00 | | | $67,584.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Field Technical Services, LLC Kathryn L. Harrison 310 Grant Street, Suite 1700 Pittsburgh, PA 15219 | 259 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $141,390.95 | | | | | $141,390.95 |
| Fischer, Charles F. & Elaine 164 Berry Hill Road Glenshaw, PA 15116 | 348 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| FLOW DATA, INC. 12005 STARCREST DRIVE SAN ANTONIO, TX 78247 | 38 | 6/24/2019 | EdgeMarc Energy Holdings, LLC | $84,140.26 | $173,834.44 | | | | $257,974.70 |
| Flow Data, Inc. Lauren Beslow Quarles & Brady LLP 300 N. LaSalle St., Ste. 4000 Chicago, IL 60654 | 593 | 9/10/2019 | EdgeMarc Energy Holdings, LLC | $246,933.70 | | | | $11,041.00 | $257,974.70 |
| FLUID DELIVERY SOLUTIONS LLC 6795 CORPORATION PARKWAY SUITE 200 FORTH WORTH, TX 76126 | 79 | 8/1/2019 | EM Energy Pennsylvania, LLC | $28,739.90 | | | $2,250.00 | | $30,989.90 |
| Flynn, Michael J. and Patricia H. 3309 Clandon Park Drive Raleigh, NC 27613 | 351 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | $1,500.00 | $1,500.00 |
| Forni, Kyle D. and Laura D. 4301 Blacks Road Hebron, OH 43025 | 242 | 8/18/2019 | EM Energy Ohio, LLC | $83,083.00 | | | | | $83,083.00 |
| Frederick Logan Company, Inc. Patrick K. Cavanaugh Three PPG Place, Suite 600 Pittsburgh, PA 15222 | 272 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $17,920.00 | | | | | $17,920.00 |
| Front Line Flagging, Inc. 28 South Main Street P.O. Box 565 Ellsworth, PA 15331 | 212 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $16,728.00 | | | | | $16,728.00 |
| Full Circle Oil Field Services, Inc. 2327 State Route 821 Marietta, OH 45750 | 608 | 11/11/2019 | EdgeMarc Energy Holdings, LLC | | | $1,450.00 | | | $1,450.00 |
| Full Circle Oil Field Services, Inc. 2327 State Route 821 Marietta, OH 45750 | 609 | 11/11/2019 | EdgeMarc Energy Holdings, LLC | | | $10,216.00 | | | $10,216.00 |
| Full Circle Oil Field Services, Inc. Theisen Brock, LPA 424 Second Street Marietta, OH 45750 | 68 | 7/30/2019 | EdgeMarc Energy Holdings, LLC | $5,480.00 | | $11,666.00 | | | $17,146.00 |
| Fultz, Michael A. & Pamela S. 2517 Newton Falls Rd Newton Falls, OH 44444 | 650 | 11/18/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULTZ, MICHAEL ALAN & PAMELA SUE<br>2517 NEWTON FALLS RD<br>NEWTON FALLS, OH 44444 | 142 | 8/13/2019 | EM Energy Ohio, LLC | $67,200.00 | | | | | $67,200.00 |
| Fultz, Norman<br>10311 Boston Avenue North<br>Canton, OH 44720 | 302 | 8/19/2019 | EM Energy Ohio, LLC | $15,715.00 | | | | | $15,715.00 |
| Fultz, Norman K.<br>10311 Boston Ave<br>N Canton, OH 44720 | 611 | 11/8/2019 | EdgeMarc Energy Holdings, LLC | | | | $0.00 | | $0.00 |
| Futcher, Tracy and Tammie<br>110 Mossy Oak Dirve<br>Karns City, PA 16041 | 219 | 8/16/2019 | EM Energy Pennsylvania, LLC | $25,042.50 | | | | | $25,042.50 |
| Garris, Mark W.<br>510 West Front Street<br>Oil City, PA 16301 | 70 | 7/29/2019 | EdgeMarc Energy Holdings, LLC | | | | | $21,223.50 | $21,223.50 |
| Garris, Mark W.<br>510 West Front Street<br>Oil City, PA 16301 | 81 | 8/1/2019 | EdgeMarc Energy Holdings, LLC | | | | | $21,223.50 | $21,223.50 |
| Gas Analytical Services Inc<br>3401 N.N.E. Loop 323<br>Tyler, TX 75708 | 6 | 5/27/2019 | EdgeMarc Energy Holdings, LLC | $13,600.76 | | | | | $13,600.76 |
| GE Oil & Gas Pressure Control, LP<br>Snow Spence Green LLP<br>Holly C. Hamm<br>2929 Allen Parkway Suite 2800<br>Houston, TX 77019 | 643 | 11/18/2019 | EdgeMarc Energy Holdings, LLC | $47,482.52 | | | | | $47,482.52 |
| Gerald Vincent Young & Vickie Lynn Young Trust dated 5/18/2017<br>101 Thirsty Lane<br>Chicora, PA 16025 | 674 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | $14,577.50 | | | | | $14,577.50 |
| Gerald Vincent Young and Vickie Lynn Young Trust Dated 5/18/17<br>101 Thirsty Lane<br>Chicora, PA 16025 | 315 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $14,577.50 | | | | | $14,577.50 |
| Gibson, John P. & Tammy Ann<br>305 Guilford Ave.<br>Woodsfield, OH 43793 | 316 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Glycol Technologies, Inc.<br>Patrick Cavanaugh<br>Three PPG Place, Suite 600<br>Pittsburgh, PA 15222 | 280 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $35,351.77 | | | | | $35,351.77 |
| GMS Energy LLC<br>PO Box 417<br>Galena, OH 43021 | 202 | 8/16/2019 | EM Energy Ohio, LLC | $81,358.00 | | | | | $81,358.00 |
| GMS Energy LLC<br>PO Box 417<br>Galena, OH 43201 | 98 | 8/5/2019 | EM Energy Ohio, LLC | $13,151.00 | | | | | $13,151.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GMS Energy LLC<br>PO Box 417<br>Galena, OH 43201 | 526 | 8/21/2019 | EM Energy Ohio, LLC | $81,358.00 | | | | | $81,358.00 |
| GMS Energy LLC<br>PO Box 417<br>Galena, OH 43201 | 615 | 10/31/2019 | EdgeMarc Energy Holdings, LLC | | | $81,358.00 | | | $81,358.00 |
| Goodsell, Duane<br>Michael A. Josephson, Esq.<br>11 Greenway Plaza<br>Suite 3050<br>Houston, TX 77046 | 466 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| Goundry, Julie Thelaner<br>3229 Collins BLVD<br>Garland, TX 75044 | 385 | 8/20/2019 | EM Energy Ohio, LLC | $2,715.09 | | | | | $2,715.09 |
| Goundry, Julie Thelaner<br>3229 Collins BLVD<br>Garland, TX 75044 | 391 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Graham, Gary G and Cristy<br>5323 Riva Ridge Dr<br>Wesley Chapel, FL 33544 | 129 | 8/9/2019 | EM Energy Ohio, LLC | $9,707.89 | | | | | $9,707.89 |
| Graham, Gary G and Cristy<br>5323 Riva Ridge Dr<br>Wesley Chapel, FL 33544 | 438 | 8/9/2019 | EM Energy Ohio, LLC | $9,707.89 | | | | | $9,707.89 |
| Gralinski, Zach<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 512 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Great Plains Oilfield Rental, LLC<br>10713 W. Sam Houston Pkwy. North<br>Houston, TX 77064 | 677 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $244,302.52 | | | $244,302.52 |
| Great Plains Oilfield Rental, LLC<br>Dore Rothberg McKay, P.C.<br>c/o Zachary McKay<br>171717 Park Row, Suite 160<br>Houston, TX 77084 | 246 | 8/19/2019 | EM Energy Ohio, LLC | | | $255,221.71 | | | $255,221.71 |
| Great Plains Oilfield Rental, LLC<br>Dore Rothberg McKay, P.C.<br>c/o Zachary McKay<br>171717 Park Row, Suite 160<br>Houston, TX 77084 | 248 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | $255,221.71 | | | $255,221.71 |
| GREENTREE SERVICES, INC<br>28 3RD ST NE #692<br>FARIBAULT, MN 55021 | 16 | 5/28/2019 | EdgeMarc Energy Holdings, LLC | $1,895.00 | | | | | $1,895.00 |
| Gregory C. Kiffer and Glennessa N. Rose<br>829 Bonniebrook Road<br>Butler, PA 16002 | 389 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $22,080.00 | | | | | $22,080.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffiths, Eric & Sarah<br>190 Poplar Road<br>Karns City, PA 16041 | 343 | 8/19/2019 | EM Energy Pennsylvania, LLC | $59,342.50 | | | | | $59,342.50 |
| Guntrum, Robert D. & Rita<br>2215 Branchton Road<br>Hilliards, PA 16040 | 149 | 8/12/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Gyrodata, Inc.<br>23000 Northwest Lake Drive<br>Houston, TX 77095 | 670 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $30,228.75 | | | $30,228.75 |
| Gyrodata, Inc.<br>23000 Northwest Lake Drive<br>Houston, TX 77095 | 673 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $30,228.75 | | | $30,228.75 |
| Gyrodata, Inc.<br>c/o Zachary McKay<br>Doré Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 306 | 8/20/2019 | EM Energy Pennsylvania, LLC | | | $16,340.44 | | | $16,340.44 |
| Gyrodata, Inc.<br>c/o Zachary McKay<br>Doré Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 350 | 8/20/2019 | EM Energy Ohio, LLC | | | $14,375.59 | | | $14,375.59 |
| Gyrodata, Inc.<br>c/o Zachary McKay<br>Doré Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 352 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | $30,552.87 | | | $30,552.87 |
| Gyrodata, Inc.<br>c/o Zachary McKay<br>Doré Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 353 | 8/20/2019 | EM Energy Employer, LLC | | | $30,552.87 | | | $30,552.87 |
| HAD Drilling Contractors<br>9797 Benner Rd<br>Rittman, OH 44270 | 106 | 8/6/2019 | EdgeMarc Energy Holdings, LLC | $70,000.00 | | | | | $70,000.00 |
| Hain Capital Holdings, LLC as Transferee of Halliburton Energy Services, Inc.<br>Attn: Keenan Austin<br>301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 429 | 8/21/2019 | EM Energy Ohio, LLC | | | $5,541,610.44 | | | $5,541,610.44 |
| Hain Capital Holdings, LLC as Transferee of Halliburton Energy Services, Inc.<br>Attn: Keenan Austin<br>301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 465 | 8/21/2019 | EM Energy Employer, LLC | | | $5,541,610.44 | | | $5,541,610.44 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hain Capital Holdings, LLC as Transferee of Halliburton Energy Services, Inc. Attn: Keenan Austin 301 Route 17, 7th Floor Rutherford, NJ 07070 | 485 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | $5,541,610.44 | | | $5,541,610.44 |
| Hall, Charles W and Kimarie N 215 Basswood Road Petrolia, PA 16050 | 575 | 8/26/2019 | EdgeMarc Energy Holdings, LLC | $2,600.00 | | | | | $2,600.00 |
| Hausveter, Michael Michael Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 478 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| HEHR, EDWARD R. 39041 SR 800 WOODSFIELD, OH 43793 | 286 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Heidi A. Coyle & Raymond H. Coyle Heidi A. Coyle 130 Aquilo Way Petrolia , PA 16050 | 211 | 8/16/2019 | EM Energy Pennsylvania, LLC | | $104,865.88 | | | | $104,865.88 |
| Heidi A. Coyle & Raymond H. Coyle Heidi A. Coyle 130 Aquilo Way Petrolia , PA 16050 | 233 | 8/16/2019 | EM Energy Pennsylvania, LLC | | $104,865.88 | | | | $104,865.88 |
| Henry, Michael B. and Thelma G. 172 Hazelnut Road Chicora, PA 16025 | 112 | 8/8/2019 | EM Energy Pennsylvania, LLC | $40,500.00 | | | | | $40,500.00 |
| Henry, Paul J. 172 Hazelnut Road Chicora, PA 16025 | 143 | 8/8/2019 | EM Energy Pennsylvania, LLC | $54,742.50 | | | | | $54,742.50 |
| HENSEL, DAVID AND DEBORAH C. 40830 GREENBRIER RD NEW MATAMORAS, OH 45767 | 132 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | $11,036.26 | | | | | $11,036.26 |
| HENSEL, DAVID W. AND DEBORAH C. 40830 GREENBRIER RD NEW MATAMORAS, OH 45767 | 134 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | $39,838.66 | | | | | $39,838.66 |
| HENSEL, NEAL AND BARBARA 40670 GREENBRIAR RD NEW MATAMORAS, OH 45767 | 474 | 8/21/2019 | EM Energy Ohio, LLC | $42,675.07 | | | | | $42,675.07 |
| Herc Rentals Inc. Attn: Bankruptcy Dept 27500 Riverview Center Blvd Bonita Springs, FL 34134 | 729 | 7/22/2020 | EdgeMarc Energy Holdings, LLC | $257,641.28 | | | | | $257,641.28 |
| Hickman, Vikki 1095 Triplett Blvd. Akron, OH 44306 | 564 | 8/22/2019 | EdgeMarc Energy Holdings, LLC | $15,715.00 | | | | | $15,715.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hickman, Vikki D.<br>3614 Albrecht Ave<br>Akron, OH 44312 | 719 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Hindman, Donald P.<br>PO Box 313<br>Emlenton, PA 16373 | 319 | 8/19/2019 | EM Energy Pennsylvania, LLC | $8,750.00 | | | | | $8,750.00 |
| Hindman, Nancy L<br>439 Airport Road<br>Emlenton, PA 16373 | 294 | 8/19/2019 | EM Energy Pennsylvania, LLC | $8,750.00 | | | | | $8,750.00 |
| Holcomb, Jerry<br>Josephson Dunlap LLP<br>Michael A. Josephson, Esq.<br>11 Greenway Plaza, Ste 3050<br>Houston, TX 77046 | 483 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Howard, Ally<br>Josephson Dunlap LLP<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 517 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Howse, Lee<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 434 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| HRP ASSOCIATES, INC<br>197 SCOTT SWAMP ROAD<br>FARMINGTON, CT 06032 | 77 | 8/1/2019 | EdgeMarc Energy Holdings, LLC | $9,763.45 | | | | | $9,763.45 |
| Hulsey, Harriet M<br>35303 Rock Camp Road<br>New Matamoras, OH 45767 | 238 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $41,986.56 | | | | | $41,986.56 |
| Hunt, Long<br>409 Browns Creek Rd.<br>Ravenden, AR 72459 | 522 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $65,967.95 | | | | | $65,967.95 |
| Hupp, Richard V<br>701 Harrison Farm Rd<br>Ball Ground, GA 30107 | 303 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $10,707.84 | | | | | $10,707.84 |
| Hupp, Richard Von<br>701 Harrison Farm Rd<br>Ball Ground, GA 30107 | 281 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $10,707.84 | | | | | $10,707.84 |
| Hupp, Timothy Darwin<br>8869 N Silver Moon Way<br>Tuscon, AZ 85743 | 568 | 8/23/2019 | EdgeMarc Energy Holdings, LLC | $10,707.84 | | | | | $10,707.84 |
| ICE US OTC Commodity Markets, LLC<br>Intercontinental Exchange, Inc<br>5660 New Northside Dr, 3rd Floor<br>Atlanta, GA 30328 | 513 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $2,700.00 | | | | | $2,700.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Independent Mountain Men Living History Society, Inc<br>903 Highland Avenue<br>Pittsburgh, PA 15215 | 289 | 8/19/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Industrial Containment Solutions, LLC<br>Steve D Wood<br>41738 Esterly Drive<br>Columbiana, OH 44408 | 12 | 5/24/2019 | EdgeMarc Energy Holdings, LLC | $95,226.00 | | | | | $95,226.00 |
| Industrial Containment Solutions, LLC<br>Steve D Wood<br>41738 Esterly Drive<br>Columbiana, OH 44408 | 91 | 8/5/2019 | EdgeMarc Energy Holdings, LLC | $2,650.00 | | | | | $2,650.00 |
| IPC Services, LLC<br>232 E. Lancaster Road<br>Harmony, PA 16037 | 5 | 5/21/2019 | EdgeMarc Energy Holdings, LLC | $31,712.77 | | | | | $31,712.77 |
| IPC Services, LLC<br>232 E. Lancaster Road<br>Harmony, PA 16037 | 618 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $31,712.77 | | | $31,712.77 |
| J. K. Ryan Resources, LLC<br>170 Petrolia Street<br>PO Box 162<br>Karns City, PA 16041 | 457 | 8/21/2019 | EM Energy Pennsylvania, LLC | $103,460.00 | | | | | $103,460.00 |
| James Larsen, individually and on behalf of all others similarly situated<br>Michael Josephson, Esq.<br>Josephson Dunlap<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 416 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | $1,200,000.00 | | | $1,200,000.00 |
| JENNIFER GARRISON LLC<br>323 3RD STREET<br>MARIETTA, OH 45750 | 321 | 8/19/2019 | EM Energy Ohio, LLC | $71,360.63 | | | | | $71,360.63 |
| Johnson, Dustin<br>Michael A. Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 437 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| JONES, GERRAN L. AND EDELE L.<br>1232 RIVERSIDE DR<br>HURON, OH 44839 | 446 | 8/21/2019 | EM Energy Ohio, LLC | $78,144.00 | | | | | $78,144.00 |
| JONES, PEGGY ANN<br>4495 JEFFERSON ST<br>BELLAIRE, OH 43906 | 324 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Joshua Semon, Dealing In His Sole and Separate Property<br>34141 Brownsville County Line Road<br>New Matamora, OH 45767 | 555 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Karch, Justin and Sarah<br>229 Pine Road<br>Karns City, PA 16041 | 78 | 8/1/2019 | EM Energy Pennsylvania, LLC | $20,600.00 | | | | | $20,600.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY J. ANDERSON, TRUSTEE OF SALLY A. PEDEN 90 EAU CLAIRE ROAD PARKER, PA 16049 | 251 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| KATHY J. ANDERSON, TRUSTEE OF SALLY A. PEDEN 90 EAU CLAIRE ROAD PARKER, PA 16049 | 288 | 8/19/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Kemplin, Billy Michael Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 508 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Wendy Thelaner & Don 2509 Colt LN Crowley, TX 76036 | 447 | 8/21/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Wendy Thelaner & Don 2509 Colt LN Crowley, TX 76036 | 404 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Wendy Thelaner and Don 2509 Colt Ln Crowley, TX 76036 | 519 | 8/21/2019 | EM Energy Ohio, LLC | $2,715.09 | | | | | $2,715.09 |
| Kenwin, LLC c/o Meyer, Darragh, Buckler, Bebenek & Eck, PLLC 40 N. Pennsylvania Avenue, #410 Greensburg, PA 15601 | 24 | 6/10/2019 | EM Energy Pennsylvania, LLC | $74,375.00 | | | | | $74,375.00 |
| Kernic, Stephen W. 411 Sunset Drive Butler, PA 16001 | 556 | 8/21/2019 | EM Energy Pennsylvania, LLC | $14,000.00 | | | | | $14,000.00 |
| KeyBank National Association Timothy A. ("Tad") Davidson, HuntonAK 600 Travis Street, Suite 4200 Houston, TX 77003 | 368 | 8/20/2019 | EM Energy Employer, LLC | $0.00 | | $78,912,783.59 | | | $78,912,783.59 |
| KeyBank National Association Timothy A. ("Tad") Davidson, HuntonAK 600 Travis Street, Suite 4200 Houston, TX 77003 | 371 | 8/20/2019 | EM Energy Keystone, LLC | $0.00 | | $78,912,783.59 | | | $78,912,783.59 |
| KeyBank National Association Timothy A. ("Tad") Davidson, HuntonAK 600 Travis Street, Suite 4200 Houston, TX 77003 | 372 | 8/20/2019 | EM Energy Midstream Ohio, LLC | $0.00 | | $78,912,783.59 | | | $78,912,783.59 |
| KeyBank National Association Timothy A. ("Tad") Davidson, HuntonAK 600 Travis Street, Suite 4200 Houston, TX 77003 | 373 | 8/20/2019 | EM Energy Midstream Pennsylvania, LLC | $0.00 | | $78,912,783.59 | | | $78,912,783.59 |
| KeyBank National Association Timothy A. ("Tad") Davidson, HuntonAK 600 Travis Street, Suite 4200 Houston, TX 77003 | 374 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | $78,912,783.59 | | | $78,912,783.59 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KeyBank National Association Timothy A. ("Tad") Davidson, HuntonAK 600 Travis Street, Suite 4200 Houston, TX 77003 | 407 | 8/20/2019 | EM Energy Pennsylvania, LLC | $0.00 | | $78,912,783.59 | | | $78,912,783.59 |
| KeyBank National Association Timothy A. ("Tad") Davidson, HuntonAK 600 Travis Street, Suite 4200 Houston, TX 77003 | 414 | 8/20/2019 | EM Energy West Virginia, LLC | $0.00 | | $78,912,783.59 | | | $78,912,783.59 |
| Keystone c/o William J. Burnett, Esq. 1201 N. Orange Street, Suite 301 Wilmington, DE 19801 | 703 | 11/13/2019 | EdgeMarc Energy Holdings, LLC | | | $491,191.92 | | | $491,191.92 |
| Keystone Clearwater Solutions, LLC William J. Burnett, Esquire 1201 N. Orange Street, Suite 301 Wilmington, DE 19801 | 60 | 7/23/2019 | EdgeMarc Energy Holdings, LLC | | | $491,191.92 | | | $491,191.92 |
| Keystone Clearwater Solutions, LLC William J. Burnett, Esquire 1201 N. Orange Street, Suite 301 Wilmington, DE 19801 | 62 | 7/23/2019 | EM Energy Ohio, LLC | | | $491,191.92 | | | $491,191.92 |
| Keystone Clearwater Solutions, LLC William J. Burnett, Esquire 1201 N. Orange Street, Suite 301 Wilmington, DE 19801 | 63 | 7/23/2019 | EM Energy Midstream Ohio, LLC | | | $491,191.92 | | | $491,191.92 |
| Keystone Clearwater Solutions, LLC William J. Burnett, Esquire 1201 N. Orange Street, Suite 301 Wilmington, DE 19801 | 65 | 7/23/2019 | EM Energy Pennsylvania, LLC | | | $491,191.92 | | | $491,191.92 |
| KHB Lonestar LLC 292 E. Maiden Street Washington, PA 15301 | 408 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | $195,576.68 | | | $195,576.68 |
| KHB Lonestar LLC 292 E. Maiden Street Washington, PA 15301 | 661 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $195,576.68 | | | $195,576.68 |
| KINGSLY COMPRESSION, INC 3750 SOUTH NOAH DRIVE SAXONBURG, PA 16056 | 369 | 8/20/2019 | EM Energy Pennsylvania, LLC | $150,451.67 | | | | | $150,451.67 |
| Kissling, Charles N. and Andrea Lynn 9331 1st Street Espyville, PA 16424 | 146 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | | | | | $19,000.00 | $19,000.00 |
| Kissling, Charles N. and Andrea Lynn 9331 1st Street Espyville, PA 16424 | 147 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | $19,000.00 | | | | | $19,000.00 |
| Kleinfelder, Carl L. and Tamara A. 110 Debbie Ave Slippery Rock, PA 16057 | 241 | 8/17/2019 | EdgeMarc Energy Holdings, LLC | $8,732.50 | | | | | $8,732.50 |

Claim Register

In re EdgeMarc Energy Holdings, LLC, et al.

Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLX Energy Holdings, LLC<br>Shraiberg, Landau and Page, PA<br>Bernice C. Lee, Esq.<br>2385 NW Executive Center Dr., #300<br>Boca Raton, FL 33431 | 140 | 8/13/2019 | EdgeMarc Energy Holdings, LLC | $396,152.99 | | | | | $396,152.99 |
| KLX Energy Services LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon<br>Miami, Fl 33134 | 726 | 5/6/2020 | EdgeMarc Energy Holdings, LLC | $432,944.50 | | | | | $432,944.50 |
| Kornbau, Mildred L. & Thomas<br>3316 Ferry Road<br>Bellbrook, OH 45305 | 520 | 8/21/2019 | EM Energy Ohio, LLC | $17,072.48 | | | | | $17,072.48 |
| Krisher, Ronald and Karen<br>4510 Highland Avenue<br>Warren, OH 44481 | 161 | 8/13/2019 | EM Energy Ohio, LLC | $148,161.02 | | | | | $148,161.02 |
| KSW Oilfield Rental LLC<br>Porter Hedges LLP<br>c/o Eric M. Engllish<br>1000 Main Street, 36th Floor<br>Houston, TX 77002 | 177 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | $43,382.20 | | | | | $43,382.20 |
| Kulka, Andrew<br>Josephson Dunlap LLP<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 488 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| L & V DILLON HOLDINGS, LLC<br>46215 SR #78<br>WOODSFIELD, OH 43793 | 610 | 11/7/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| LALLATHIN, JR., RALPH D.<br>43472 WEST UNION RD<br>SARDIS, OH 43946 | 254 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Lamar Advertising Company<br>Credit Department<br>PO Box 66338<br>Baton Rouge, LA 70896 | 135 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | $1,900.00 | | | | | $1,900.00 |
| Landgraf, Richard and Judy<br>224 Old State Road<br>Chicora, PA 16025 | 131 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | | | | | $107,937.50 | $107,937.50 |
| Landgraf, Richard L., Jr. and Tammi L.<br>245 Old State Road<br>Chicora, PA  16025 | 236 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $6,087.50 | | | | | $6,087.50 |
| Langsdorf, Roger Lee and Nancy Eleanor<br>38371 SR 800<br>SARDIS, OH 43946 | 561 | 8/22/2019 | EdgeMarc Energy Holdings, LLC | $2,766.72 | | | | | $2,766.72 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larsen, James<br>Michael A. Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 496 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Larson Design Group Inc<br>1000 Commerce Park Dr, Suite 201<br>Williamsport, PA 17701 | 633 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $60,700.72 | | | $60,700.72 |
| Larson Design Group, Inc.<br>1000 Commerce Park Drive<br>Williamsport, PA 17701 | 594 | 9/12/2019 | EdgeMarc Energy Holdings, LLC | $60,700.72 | | | | | $60,700.72 |
| LaViolette, Seth<br>Michael Josephson, Esq<br>Josephson Dunlap<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 514 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Lee, Jason<br>Michael A. Josephson, Esq<br>11 Greenway Plaza<br>Suite 3050<br>Houston, TX 77046 | 472 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Lorenz, Ken<br>Michael A. Josephson, Esq.<br>Josephson Dunlap LLP<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 498 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Lucas, Steven E. & Vaughn M.<br>Andrew M. Menchyk, Jr.<br>222 South Main Street<br>Butler, PA 16001 | 518 | 8/21/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| LUDOLPH, ROBERT D<br>154 W BERGEY ST<br>WADSWORTH, OH 44281 | 535 | 8/21/2019 | EM Energy Ohio, LLC | $8,400.00 | | | | | $8,400.00 |
| LUDOLPH, ROBERT D<br>154 W BERGEY ST<br>WADSWORTH, OH 44281 | 542 | 8/21/2019 | EM Energy Ohio, LLC | | | | | $0.00 | $0.00 |
| Lumley, Earl E and Diane L<br>656 Bruin Rd<br>Petrolia, PA 16050 | 450 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | $3,535.00 | $3,535.00 |
| Lumley, Earl E. and Diane L.<br>656 Bruin Road<br>Petrolia, PA 16050 | 449 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $3,535.00 | | | | | $3,535.00 |
| MAIENKNECHT, STANLEY B & THERESA A<br>38648 STATE ROUTE 800<br>SARDIS, OH 43946 | 291 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| MAP2015-OK, an OK General Partnership<br>101 N Robinson, Ste 1000<br>Oklahoma City, OK 73102 | 165 | 8/13/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARETT, CRAIG R. & JUDITH<br>160 GRIM ROAD<br>VOLANT, PA 16156 | 199 | 8/16/2019 | EM Energy Pennsylvania, LLC | $1,575.40 | | | | | $1,575.40 |
| Marino, Michael A.<br>24 Kenmore Avenue<br>Pittsburgh, PA 15221 | 524 | 8/21/2019 | EM Energy Pennsylvania, LLC | $38,150.00 | | | | | $38,150.00 |
| Markwest Liberty Bluestone, LLC<br>Attn: Christopher Rimkus<br>1514 Arapahoe Street<br>Tower 1 Suite 1600<br>Denver, CO 80202 | 529 | 8/21/2019 | EM Energy Pennsylvania, LLC | $84,024,968.59 | | $0.00 | | | $84,024,968.59 |
| Markwest Liberty Bluestone, LLC<br>Attn: Christopher Rimkus<br>1514 Arapahoe Street<br>Tower 1 Suite 1600<br>Denver, CO 80202 | 544 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $84,024,968.59 | | $0.00 | | | $84,024,968.59 |
| Marshall, Charles T. & Wanda M.<br>118 Parker Road<br>Petrolia, PA 16050 | 382 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | $57,939.91 | $57,939.91 |
| Marshall, Charles T. & Wanda M.<br>118 Parker Road<br>Petrolia, PA 16050 | 384 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $57,939.91 | | | | | $57,939.91 |
| Martin Marietta Materials<br>Lisa P. Sumner, Esq.<br>4141 Parklake Ave. Suite 200<br>Raleigh, NC 27612 | 173 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | | | $11,314.75 | | | $11,314.75 |
| Martin Marietta Materials<br>Lisa P. Sumner, Esq.<br>4141 Parklake Ave. Suite 200<br>Raleigh, NC 27612 | 175 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | | | $21,699.05 | | | $21,699.05 |
| Martin Marietta Materials, Inc.<br>2710 Wycliff Road<br>Raleigh, NC 27607-3033 | 694 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $11,314.75 | | | $11,314.75 |
| Martin Marietta Materials, Inc.<br>2710 Wycliff Road<br>Raleigh, NC 27607-3033 | 695 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $21,699.05 | | | $21,699.05 |
| MASTER FLO VALVE (USA) INC<br>8726 FALLBROOK DRIVE<br>HOUSTON, TX 77064 | 216 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $2,215.90 | | | | | $2,215.90 |
| McClure, Myrtle E.<br>220 School Street<br>PO Box 322<br>Bruin, PA 16022 | 76 | 7/31/2019 | EM Energy Pennsylvania, LLC | $32,280.00 | | | | | $32,280.00 |
| McClymonds Supply & Transit<br>Louis M. Perrotta, Esquire<br>229 South Jefferson Street<br>New Castle, PA 16101 | 25 | 6/10/2019 | EdgeMarc Energy Holdings, LLC | $7,600.00 | | | | | $7,600.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCollough, Donald C. III, and Irene L.<br>704 Chicora Road<br>Chicora, PA 16025 | 325 | 8/19/2019 | EM Energy Pennsylvania, LLC | $162,732.50 | | | | | $162,732.50 |
| MCCONNELL, BRENT A.<br>38404 TOWNSHIP ROAD 600<br>SARDIS, OH 43946 | 297 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| McConnell, Brent and Jennifer<br>38404 Township Road 600<br>Sardis, OH 43946 | 261 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| MCCONNELL, LINDA S<br>41600 STATE ROUTE 800<br>WOODSFIELD, OH 43793 | 322 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| McConnell, Raymond L.<br>282 Kuhn Road<br>Karns City, PA 16041 | 638 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $8,310.00 | | | $8,310.00 |
| McConnell, Raymond L.<br>Leo M Stepanian II<br>222 South Main Street<br>Butler, PA 16001 | 102 | 8/5/2019 | EM Energy Pennsylvania, LLC | $8,310.00 | | | | | $8,310.00 |
| McCutcheon Enterprises, Inc.<br>250 Park Road<br>Apollo, PA 15613 | 45 | 6/26/2019 | EdgeMarc Energy Holdings, LLC | $5,005.00 | | | | | $5,005.00 |
| McCutcheon Enterprises, Inc.<br>250 Park Road<br>Apollo, PA 15613 | 659 | 11/21/2019 | EdgeMarc Energy Holdings, LLC | | | $5,005.00 | | | $5,005.00 |
| McFarland, Regina Suzan<br>115 Fleeger Rd<br>Chicora, PA 16025 | 314 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | | | $1,869.00 | $1,869.00 |
| McFarland, Regina Suzan<br>115 Fleeger Rd<br>Chicora, PA 16025 | 337 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | $1,869.00 | | | | $1,869.00 |
| MCKAY, RICHARD D. AND MARY J.<br>2090 FAIRVIEW RIDGE RD<br>NEW MATAMORAS, OH 45767 | 565 | 8/22/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| McKinnis, John Russell & Margaret Lynn<br>862 North Washinton Rd<br>North Washington, PA 16048-0063 | 180 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | | $1,365.00 | | | | $1,365.00 |
| McNamara, Stephen C and Pamela<br>PO Box 67<br>Allston, MA 02134 | 463 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $40,128.00 | | | | | $40,128.00 |
| McNamara, Stephen C. & Pamela<br>PO BOX 600706<br>NEWTONVILLE, MA 02460-0007 | 644 | 11/18/2019 | EdgeMarc Energy Holdings, LLC | | | $40,128.00 | | | $40,128.00 |
| Mentel, Eric T. and Vallerie E.<br>408 Christie Road<br>Hilliards, PA 16040 | 723 | 12/12/2019 | EdgeMarc Energy Holdings, LLC | $33,180.00 | | | | | $33,180.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merchant, Angela L.<br>104 Merchant Lane<br>Karns City, PA 16041 | 309 | 8/19/2019 | EM Energy Pennsylvania, LLC | $24,899.00 | | | | | $24,899.00 |
| Metheney, Brent<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 509 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Michael Josephson, Esq.<br>Josephson Dunlap<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 511 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $11,958.21 | | | | | $11,958.21 |
| Mid-East Truck & Tractor Service, Inc.<br>831 W. Nassau St<br>East Cantor, OH 44730 | 648 | 11/18/2019 | EdgeMarc Energy Holdings, LLC | | | $29,767.50 | | | $29,767.50 |
| Mid-East Truck & Tractor Services, Inc.<br>831 Nassau St W<br>East Canton, OH 44730 | 74 | 7/30/2019 | EM Energy Ohio, LLC | | $5,237.50 | $29,767.50 | $0.00 | | $35,005.00 |
| MILDRED L. KORNBAU & THOMAS KORNBAU<br>3316 FERRY ROAD<br>BELLBROOK, OH 45305 | 224 | 8/16/2019 | EM Energy Ohio, LLC | $49,946.69 | | | | | $49,946.69 |
| Miles, Andrea M.<br>4685 Harlansburg Road<br>Slippery Rock, PA 16057 | 167 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | $12,170.00 | | | | | $12,170.00 |
| Miles, Michael C. and Jessica C.<br>601 Cameron Road<br>New Castle, PA 16101 | 176 | 8/14/2019 | EM Energy Pennsylvania, LLC | $12,170.00 | | | | | $12,170.00 |
| Miles, Michael C.<br>601 Cameron Road<br>New Castle, PA 16101 | 599 | 10/25/2019 | EdgeMarc Energy Holdings, LLC | | | $12,170.00 | | | $12,170.00 |
| Miles, Michael Casey<br>601 Cameron Rd<br>New Castle, PA 16101 | 701 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $12,170.00 | | | $12,170.00 |
| Miller, Jim<br>Michael A. Josephson, Esq.<br>Josephson Dunlap LLP<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 505 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Miller, Kirk<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 432 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Miller, Michael R. & Carla L.<br>126 Covewood Drive<br>Butler, PA 16001 | 221 | 8/19/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Miller, Michael R. & Carla L.<br>126 Covewood Drive<br>Butler, PA 16001 | 549 | 8/21/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Patty K<br>154 Aspen Road<br>Karns City, PA 16041 | 226 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $37,800.00 | | | | | $37,800.00 |
| Miller, Richard and Lisa<br>5044 SE Gem Drive<br>Stuart, FL 34997 | 256 | 8/19/2019 | EM Energy Ohio, LLC | $12,000.00 | | | | | $12,000.00 |
| Mong, Darin G.<br>250 Butternut Rd.<br>Karns City, PA 16041 | 334 | 8/19/2019 | EM Energy Pennsylvania, LLC | $21,157.50 | | | | | $21,157.50 |
| Mong, Darin G.<br>250 Butternut Rd.<br>Karns City, PA 16041 | 658 | 11/21/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| MONG, FRANK H. AND JOYCE E., H/W<br>569 BUENA VISTA RD<br>KARNS CITY, PA 16041 | 387 | 8/20/2019 | EM Energy Pennsylvania, LLC | $10,920.00 | | | | | $10,920.00 |
| Mont Belvieu Caverns LLC<br>Andrews Myers, P.C.<br>T. Josh Judd<br>1885 Saint James Place, 15th Fl.<br>Houston, TX 77056 | 584 | 8/30/2019 | EM Energy Pennsylvania, LLC | | | | $1,458.00 | | $1,458.00 |
| Mont Belvieu Caverns LLC<br>Andrews Myers, P.C.<br>T. Josh Judd<br>1885 Saint James Place, 15th Fl.<br>Houston, TX 77056 | 586 | 8/30/2019 | EM Energy Pennsylvania, LLC | | | | | $1,458.00 | $1,458.00 |
| MORRIS, ETHEL M.<br>42128 WEST UNION ROAD<br>SARDIS, OH 43946 | 83 | 8/1/2019 | EdgeMarc Energy Holdings, LLC | | $0.00 | | | | $0.00 |
| Mowrer, Edward M. & Mary J.<br>67610 Airport Road<br>St. Clairsville, OH 43950 | 715 | 11/21/2019 | EdgeMarc Energy Holdings, LLC | | | $52,631.04 | | | $52,631.04 |
| MOWRER, EDWARD M. AND MARY J.<br>67610 AIRPORT ROAD<br>ST. CLAIRSVILLE, OH 43950 | 530 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $32,868.02 | | | | | $32,868.02 |
| MOWRER, EDWARD M. AND MARY J.<br>67610 AIRPORT ROAD<br>ST. CLAIRSVILLE, OH 43950 | 656 | 11/21/2019 | EdgeMarc Energy Holdings, LLC | | | $52,631.04 | | | $52,631.04 |
| National Oilwell DHT, L.P.<br>Brian A. Baker<br>1010 Lamar Street, Suite 550<br>Houston, TX 77002 | 4 | 5/22/2019 | EM Energy Employer, LLC | $28,785.90 | | | | | $28,785.90 |
| National Oilwell DHT, L.P. d/b/a MD Totco<br>Brian A. Baker<br>1010 Lamar Street, Suite 550<br>Houston, TX 77002 | 2 | 5/22/2019 | EdgeMarc Energy Holdings, LLC | $73,485.00 | | | | | $73,485.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NCS Multistage, LLC<br>Attn: Wade Bitter<br>19450 SH 249, Suite 200<br>Houston, TX 77070 | 30 | 6/17/2019 | EdgeMarc Energy Holdings, LLC | $432,154.00 | | | | | $432,154.00 |
| New Pig Energy Corporation<br>Eckert Seamans Cherin & Mellott, LLC<br>Harry A. Readshaw<br>600 Grant Street, 44th Floor<br>Pittsburgh, PA 15219 | 59 | 7/22/2019 | EM Energy Ohio, LLC | $320,330.15 | | $7,582.00 | | | $327,912.15 |
| New Pig Energy Corporation<br>Eckert Seamans Cherin & Mellott, LLC<br>Harry A. Readshaw<br>600 Grant Street, 44th Floor<br>Pittsburgh, PA 15219 | 61 | 7/22/2019 | EM Energy Pennsylvania, LLC | $47,218.92 | | | | | $47,218.92 |
| Newpark Mats & Integrated Services, LLC<br>9320 Lakeside Blvd., Suite 100<br>The Woodlands, TX 77381 | 681 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $2,811.34 | | | $2,811.34 |
| Newpark Mats & Integrated Services, LLC<br>9320 Lakeside Blvd., Suite 100<br>The Woodlands, TX 77381 | 682 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $2,365.92 | | | $2,365.92 |
| Newpark Mats & Integrated Services, LLC<br>9320 Lakeside Blvd., Suite 100<br>The Woodlands, TX 77381 | 685 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $35,350.13 | | | $35,350.13 |
| Newpark Mats & Integrated Services, LLC<br>9320 Lakeside Blvd., Suite 100<br>The Woodlands, TX 77381 | 686 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $46,059.58 | | | $46,059.58 |
| Newpark Mats & Integrated Services, LLC<br>9320 Lakeside Blvd., Suite 100<br>The Woodlands, TX 77381 | 688 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $33,565.82 | | | $33,565.82 |
| Newpark Mats & Integrated Services, LLC<br>Doré Rothberg McKay, P.C.<br>c/o Zachary McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 250 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $11,200.36 | | $123,223.42 | | | $134,423.78 |
| Newpark Mats & Integrated Services, LLC<br>Doré Rothberg McKay, P.C.<br>c/o Zachary McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 260 | 8/19/2019 | EM Energy Employer, LLC | | | $87,398.13 | | | $87,398.13 |
| Newpark Mats & Integrated Services, LLC<br>Doré Rothberg McKay, P.C.<br>c/o Zachary McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 268 | 8/19/2019 | EM Energy Pennsylvania, LLC | | | $50,260.80 | | | $50,260.80 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newpark Mats & Integrated Services, LLC<br>Doré Rothberg McKay, P.C.<br>c/o Zachary McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 273 | 8/19/2019 | EM Energy Ohio, LLC | | | $72,962.62 | | | $72,962.62 |
| Nicholson, Jane M<br>PO Box 231<br>Manitowish Waters, WI 54545 | 366 | 8/20/2019 | EM Energy Pennsylvania, LLC | $96,250.00 | | | | | $96,250.00 |
| Noble, Carl L. & Pauline M.<br>4118 Steubenville Rd SE<br>Amsterdam, OH 43903 | 181 | 8/13/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| Noble, Carl L. and Pauline M.<br>4118 Steubenville Road SE<br>Amsterdam, OH 43903 | 164 | 8/13/2019 | EdgeMarc Energy Holdings, LLC | | $592.06 | | | | $592.06 |
| Nowell, Glennis<br>Michael A. Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 490 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| Noyes, Benjamin<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 420 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Ohio Oil Gathering, LLC<br>EnLink Midstream<br>James Bristow, Senior Counsel<br>1722 Routh St., Suite 1300<br>Dallas, TX 75225 | 587 | 9/3/2019 | EM Energy Pennsylvania, LLC | $22,099.93 | | | | | $22,099.93 |
| Oil States Energy Services, LLC<br>333 Clay Street, Suite 4620<br>Houston, TX 77002 | 29 | 6/17/2019 | EdgeMarc Energy Holdings, LLC | $2,160.07 | | | | | $2,160.07 |
| Olenic, David A. & Diane<br>246 Grandview Boulevard<br>Butler, PA 16001 | 572 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Overly, Amber D. and Adam B.<br>225 Parsonville Road<br>Petrolia, PA 16050 | 292 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $2,112.00 | | | | | $2,112.00 |
| Overly, Amber D. and Adam B.<br>225 Parsonville Road<br>Petrolia, PA 16050 | 293 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| PACEK, JODI L AND PAUL T<br>2521 MARK ST<br>WOOSTER, OH 44691 | 136 | 8/12/2019 | EM Energy Ohio, LLC | $9,707.89 | | | | | $9,707.89 |
| Paragon Integrated Services Group LLC as Transferee of Anchor Drilling Fluids USA, LLC<br>Attn: Celina Carter<br>825 Town & Country Lane, Suite 1200<br>Houston, TX 77024 | 344 | 8/19/2019 | EM Energy Pennsylvania, LLC | $1,390,471.30 | | $0.00 | | | $1,390,471.30 |

Claim Register

In re EdgeMarc Energy Holdings, LLC, et al.

Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paragon Integrated Services Group LLC as Transferee of Anchor Drilling Fluids USA, LLC<br>Attn: Celina Carter<br>825 Town & Country Lane, Suite 1200<br>Houston, TX 77024 | 347 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $421,949.15 | | $968,522.15 | | | $1,390,471.30 |
| Paragon Integrated Services Group LLC as Transferee of Anchor Drilling Fluids USA, LLC<br>Attn: Celina Carter<br>825 Town & Country Lane, Suite 1200<br>Houston, TX 77024 | 662 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $968,522.15 | | | $968,522.15 |
| Paragon Integrated Services Group LLC as Transferee of Anchor Drilling Fluids USA, LLC<br>Attn: Celina Carter<br>829 Town & Country Lane Suite 1200<br>Houston, TX 77024 | 330 | 8/19/2019 | EM Energy Ohio, LLC | $421,949.15 | | $968,522.15 | | | $1,390,471.30 |
| Parker Township<br>Stepanian & Menchyk, LLP<br>Andrew M. Menchyk, Jr.<br>222 South Main Street<br>Butler, PA 16001 | 598 | 10/22/2019 | EM Energy Pennsylvania, LLC | | | $26,000.00 | | | $26,000.00 |
| Pascazi, Sheri<br>c/o Dai Rosenblum, Esq.<br>254 New Castle Road, Suite B<br>Butler, PA 16001 | 339 | 8/19/2019 | EM Energy Pennsylvania, LLC | | | $0.00 | | | $0.00 |
| Patrick West LLC<br>101 Brady's Bend Cemetery Road<br>East Brady, PA 16028 | 523 | 8/21/2019 | EM Energy Pennsylvania, LLC | $74,375.00 | | | | | $74,375.00 |
| Patrick West LLC<br>101 Brady's Bend Cemetery Road<br>East Brady, PA 16028 | 619 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $74,325.00 | | | $74,325.00 |
| PATTERSON-UTI DRILLING COMPANY LLC<br>10713 W. SAM HOUSTON PKWY. NORTH<br>HOUSTON, TX 77064 | 675 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $294,764.51 | | | $294,764.51 |
| PATTERSON-UTI DRILLING COMPANY LLC<br>10713 W. SAM HOUSTON PKWY. NORTH<br>HOUSTON, TX 77064 | 697 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $2,256,844.43 | | | $2,256,844.43 |
| Patterson-UTI Drilling Company, LLC<br>Doré Rothberg McKay, P.C.<br>c/o Zachary McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 265 | 8/19/2019 | EM Energy Ohio, LLC | $4,908.39 | | $2,624,730.50 | | | $2,629,638.89 |
| Paugh, Kenneth C.<br>121 Old State Road<br>Chicora, PA 16025 | 153 | 8/13/2019 | EM Energy Pennsylvania, LLC | $14,192.50 | | | | | $14,192.50 |
| Paugh, Kenneth C.<br>121 Old State Road<br>Chicora, PA 16025 | 154 | 8/13/2019 | EdgeMarc Energy Holdings, LLC | | | | | $14,192.50 | $14,192.50 |

Claim Register

In re EdgeMarc Energy Holdings, LLC, et al.

Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paugh, Kenneth Charles<br>121 Old State Road<br>Chicora, PA 16025 | 669 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| PCS Ferguson Inc.<br>Dore Rothberg McKay, P.C.<br>c/o Zachary McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 245 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | $2,161.99 | | | | | $2,161.99 |
| Peden, Gary A.<br>Box 363<br>Lyman, WY 82937 | 305 | 8/19/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Pember, Janet S and John C<br>6720 Westgate Dr<br>Beaumont, TX 77706 | 113 | 8/7/2019 | EM Energy Ohio, LLC | $38,811.55 | | | | | $38,811.55 |
| Penn Mechanical Group, Inc.<br>1380 Route 286, Highway E, Bldg 1<br>Indiana, PA 15701 | 660 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $163,179.38 | | | $163,179.38 |
| Penn Mechanical Group, Inc.<br>Bielli & Klauder, LLC<br>David M. Klauder, Esq.<br>1204 N. King Street<br>Wilmington, DE 19801 | 392 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $468,161.13 | | $163,179.38 | | | $631,340.51 |
| Pennington, Aaron S.<br>c/o Dai Rosenblum, Esq.<br>254 New Castle Road, Suite B<br>Butler, PA 16001 | 312 | 8/19/2019 | EM Energy Pennsylvania, LLC | | | $0.00 | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 46 | 6/24/2019 | EM Energy Employer, LLC | $8,344.50 | $84,507.31 | | | | $92,851.81 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 727 | 6/9/2020 | EM Energy Employer, LLC | | $0.00 | | | | $0.00 |
| PETROMETRICS<br>211 EMILY DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | 67 | 7/29/2019 | EdgeMarc Energy Holdings, LLC | $7,800.00 | | | | | $7,800.00 |
| Philip E Ludwig, II and Pamela Ludwig<br>43623 State Route 26<br>Woodsfield, OH 43793-9032 | 300 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Phoenix Specialty, Inc.<br>2301 W. Pike Street<br>Suite 100<br>Houston, PA 15342-1158 | 23 | 6/7/2019 | EdgeMarc Energy Holdings, LLC | $6,327.84 | | | | | $6,327.84 |
| Phoenix Technology Services USA Inc<br>12329 Cutten Road<br>Houston, TX 77066 | 624 | 11/6/2019 | EdgeMarc Energy Holdings, LLC | | | $388,050.00 | | | $388,050.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix Technology Services USA, Inc. 12329 Cutten Road Houston, TX 77066 | 612 | 11/7/2019 | EdgeMarc Energy Holdings, LLC | | | $388,050.00 | | | $388,050.00 |
| Phoenix Technology Services USA, Inc. PHX Energy Services Corp. Michelle Cooze, Esquire 250 2nd Street SW Suite 1400 Calgary, AB T2P 0C1 Canada | 405 | 8/20/2019 | EM Energy Ohio, LLC | $50,330.84 | | $388,050.00 | | | $438,380.84 |
| Phoenix Technology Services USA, Inc. PHX Energy Services Corp. Michelle Cooze, Esquire 250 2nd Street SW Suite 1400 Calgary, AB T2P 0C1 Canada | 406 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $50,330.84 | | $388,050.00 | | | $438,380.84 |
| Phoenix Technology Services USA, Inc. PHX Energy Services Corp. Michelle Cooze, Esquire 250 2nd Street SW Suite 1400 Calgary, AB T2P 0C1 Canada | 412 | 8/20/2019 | EM Energy Pennsylvania, LLC | $50,330.84 | | $388,050.00 | | | $438,380.84 |
| PIATT, KURT R. AND WENDI K. 45570 TH 2313 LEWISVILLE, OH 43754 | 318 | 8/19/2019 | EM Energy Ohio, LLC | $5,776.32 | | | | | $5,776.32 |
| Piatts Homestead, LLC. P.O. Box 42 Lewisville, OH 43754 | 345 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| PLM, LLC Frost Brown Todd LLC Ronald E. Gold 301 East Fourth Street Cincinnati, OH 45202 | 48 | 7/1/2019 | EdgeMarc Energy Holdings, LLC | $561,366.59 | | | | | $561,366.59 |
| Plunkard, Lori Jo and John J. 125 Henley Drive Butler, PA 16001 | 539 | 8/21/2019 | EM Energy Pennsylvania, LLC | $162,732.50 | | | | | $162,732.50 |
| POLLOCK, LARRY G. & VIRGINIA L. 420 BUENA VISTA RD CHICORA, PA 16025 | 349 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $15,120.00 | | | | | $15,120.00 |
| Pollock, Larry G. & Virginia L. 420 Buena Vista Road Chicora, PA 16025 | 730 | 8/19/2020 | EdgeMarc Energy Holdings, LLC | $15,120.00 | | | | | $15,120.00 |
| Potchak, Michael T. and Sandra L. 1303 Kittanning Pike Karns City, PA 16041 | 329 | 8/19/2019 | EM Energy Pennsylvania, LLC | $5,248.25 | | | | | $5,248.25 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pounds, Wendy Benson<br>159 Cartwright Road<br>Chicora, PA 16025 | 298 | 8/19/2019 | EM Energy Pennsylvania, LLC | $19,775.00 | | | | | $19,775.00 |
| Praxair Inc<br>Tina Hoffman<br>175 E Park Drive<br>Tonawanda, NY 14150 | 7 | 5/24/2019 | EdgeMarc Energy Holdings, LLC | $15,240.00 | | | | | $15,240.00 |
| Premium Oilfield Technologies, LLC<br>Attn: Legal Dept.<br>5727 Brittmoore Rd.<br>Houston, TX 77041 | 58 | 7/22/2019 | EM Energy Pennsylvania, LLC | $11,546.00 | | | | | $11,546.00 |
| Principal Environmental, L.L.C.<br>Krissy Hardesty<br>201 W Ranch Ct.<br>Weatherford, TX 76088 | 9 | 5/24/2019 | EdgeMarc Energy Holdings, LLC | $15,988.00 | | | | | $15,988.00 |
| PRINTSCAPE IMAGING & GRAPHICS<br>760 VISTA PARK DR.<br>PITTSBURGH, PA 15205 | 47 | 6/28/2019 | EdgeMarc Energy Holdings, LLC | $3,789.85 | | | $2,191.50 | | $5,981.35 |
| PRODUCERS SUPPLY COMPANY<br>121 KIWI DRIVE<br>WAYNESBURG, PA 15370 | 43 | 6/26/2019 | EdgeMarc Energy Holdings, LLC | $10,602.10 | | | | | $10,602.10 |
| QUAIL TOOLS<br>PO BOX 10739<br>NEW IBERIA, LA 70562-0739 | 141 | 8/12/2019 | EdgeMarc Energy Holdings, LLC | $81,971.33 | | | | | $81,971.33 |
| Quorum Business Solutions (U.S.A.), Inc.<br>811 Main Street<br>Suite 2000<br>Houston, TX 77002 | 621 | 11/12/2019 | EdgeMarc Energy Holdings, LLC | $6,386.61 | | | | | $6,386.61 |
| Ragan, Elizabeth J.<br>134 Old State Road<br>Chicora, PA 16025 | 82 | 8/1/2019 | EdgeMarc Energy Holdings, LLC | $11,100.00 | | | | | $11,100.00 |
| Ragan, Elizabeth J.<br>134 Old State Road<br>Chicora, PA 16025 | 613 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $11,100.00 | | | $11,100.00 |
| Ragan, Elizabeth J.<br>134 Old State Road<br>Chicora, PA 16025 | 629 | 11/5/2019 | EdgeMarc Energy Holdings, LLC | | | $11,100.00 | | | $11,100.00 |
| Raida, Robert C. and Roy C.<br>162 Oak Lane<br>Fombell, PA 16123 | 158 | 8/14/2019 | EM Energy Pennsylvania, LLC | $211,875.00 | | | | | $211,875.00 |
| Randall, James Coy<br>Michael A. Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 492 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Recon Oilfield Services, Inc<br>P.O. Box 2101<br>Conway, AR 72033 | 19 | 6/10/2019 | EdgeMarc Energy Holdings, LLC | $121,094.75 | | | | | $121,094.75 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Recon Oilfield Services, Inc P.O. Box 2101 Conway, AR 72033 | 632 | 11/6/2019 | EdgeMarc Energy Holdings, LLC | | | $121,094.75 | | | $121,094.75 |
| Richard James & Melinda E. Farrington 812 Foxburg Road Parker, PA 16049 | 534 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Rickard O Smith 4815 State Road 144 Slinger, WI 53086 | 232 | 8/16/2019 | EM Energy Pennsylvania, LLC | $96,250.00 | | | | | $96,250.00 |
| Ridgewater Services and Counsulting LLC 79385 Alex Road Covington, LA 70435 | 163 | 8/13/2019 | EdgeMarc Energy Holdings, LLC | $19,564.20 | | | | | $19,564.20 |
| RIDGEWAY, RUTH ANN 38608 STATE RTE 800 SARDIS, OH 43946 | 270 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Riggenbach, Ruth A. 7017 Peck Rd Ravenna, OH 44266 | 409 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $21,120.00 | | | | | $21,120.00 |
| Riggenbach, Ruth A. 7017 Peck Rd Ravenna, OH 44266 | 700 | 11/12/2019 | EdgeMarc Energy Holdings, LLC | | | $21,120.00 | | | $21,120.00 |
| Riggenbach, Scott 6211 Erik Ct Melbourne, FL 32940 | 237 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1,992.67 | | | | | $1,992.67 |
| Robert E. McCollough, Trustee of the Robert E. McCollough Revocable Trust dated 2/16/2011 Jay McClendon, P.A. 219 E. Central Ave. Lake Wales, FL 33853 | 557 | 8/21/2019 | EM Energy Pennsylvania, LLC | $86,212.00 | | | | | $86,212.00 |
| Robert H. Fry and Donna C. Fry 232 Butternut Road Karns City, PA 16041 | 284 | 8/19/2019 | EM Energy Pennsylvania, LLC | $12,250.00 | | | | | $12,250.00 |
| Robert H. Fry and Donna C. Fry 232 Butternut Road Karns City, PA 16041 | 365 | 8/19/2019 | EM Energy Pennsylvania, LLC | $12,250.00 | | | | | $12,250.00 |
| ROBERT HUPP AND RUBY A. HUPP 318 Waterford Heights Debary, FL 32713 | 274 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $10,707.84 | | | | | $10,707.84 |
| Robert W. Petho Jr. and Kimberly A. Petho 54492 Mt. Victory Road Powhatan Point, OH 43942 | 581 | 8/27/2019 | EM Energy Ohio, LLC | $28,994.17 | | | | | $28,994.17 |
| Roberts Jr, Lysle Michael Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 433 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roboson, Jeff<br>Michael A. Josephson, Esq.<br>Josephson Dunlap<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 486 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Rockies Express Pipeline LLC<br>Attn: Crystal Heter<br>370 Van Gordon Street<br>Lakewood, CO 80228 | 459 | 8/20/2019 | EM Energy Ohio, LLC | $88,995,460.11 | | | | | $88,995,460.11 |
| Rockies Express Pipeline LLC<br>Attn: Crystal Heter<br>370 Van Gordon Street<br>Lakewood, CO 80228 | 751 | 9/9/2020 | EM Energy Ohio, LLC | $57,959,848.53 | | | | | $57,959,848.53 |
| Rodan Transport (U.S.A.), Ltd., d/b/a Aveda Transportation and Energy Services<br>Gregory A. Ostendorf<br>10 W. Market St., Suite 1400<br>Indianapolis, IN 46204 | 111 | 8/7/2019 | EM Energy Ohio, LLC | $72,249.36 | | $384,712.20 | | | $456,961.56 |
| Rodan Transport (U.S.A.), Ltd., d/b/a Aveda Transportation and Energy Services<br>Gregory A. Ostendorf<br>10 W. Market St., Suite 1400<br>Indianapolis, IN 46204 | 489 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $72,249.36 | | $384,712.20 | | | $456,961.56 |
| Rodan Transport (USA), Ltd.<br>333 N. Sam Houston Pkwy E. Suite 1200<br>Houston, TX 77060 | 706 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $384,712.20 | | | $384,712.20 |
| ROSENLIEB, ALBERT DONALD AND VIRGINIA C.<br>1801 COUNTRY CLUB ROAD<br>LINCOLNTON, NC 28092 | 188 | 8/15/2019 | EM Energy Ohio, LLC | $10,707.84 | | | | | $10,707.84 |
| Rouzee, Cody<br>Michael Josephson, Esq.<br>Josephson Dunlap<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 493 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| ROVER PIPELINE LLC<br>JOSIE CASTREJANA<br>1300 MAIN STREET<br>HOUSTON, TX 77002 | 40 | 6/25/2019 | EM Energy Ohio, LLC | $779,338,980.00 | | | | | $779,338,980.00 |
| ROVER PIPELINE LLC<br>JOSIE CASTREJANA<br>1300 MAIN STREET<br>HOUSTON, TX 77002 | 41 | 6/25/2019 | EM Energy Pennsylvania, LLC | $779,338,980.00 | | | | | $779,338,980.00 |
| ROVER PIPELINE LLC<br>JOSIE CASTREJANA<br>1300 MAIN STREET<br>HOUSTON, TX 77002 | 42 | 6/25/2019 | EdgeMarc Energy Holdings, LLC | $779,338,980.00 | | | | | $779,338,980.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rusco Operating, LLC<br>c/o Olivia Howe<br>111 Congress Avenue, Suite 900<br>Austin, TX 78701 | 331 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $362,941.58 | | | | | $362,941.58 |
| Sabich, Timothy and George<br>148 Redwood Road<br>Karns City, PA 16041 | 328 | 8/19/2019 | EM Energy Manager, LLC | $20,700.00 | | | | | $20,700.00 |
| Sabich, Timothy and George<br>148 Redwood Road<br>Karns City, PA 16041 | 333 | 8/19/2019 | EM Energy Manager, LLC | | | | | $20,700.00 | $20,700.00 |
| Sabich, Timothy and George<br>148 Redwood Road<br>Karns City, PA 16041 | 635 | 11/12/2019 | EdgeMarc Energy Holdings, LLC | | | $20,700.00 | | | $20,700.00 |
| Sabich, Timothy and George<br>148 Redwood Road<br>Karns City, PA 16041 | 637 | 11/12/2019 | EdgeMarc Energy Holdings, LLC | | | $20,700.00 | | | $20,700.00 |
| Sanregret, Tyler<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 500 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Karen L.<br>1449 Oneida Valley Road<br>West Sunbury, PA 16061 | 235 | 8/16/2019 | EM Energy Pennsylvania, LLC | | | | | $62,650.00 | $62,650.00 |
| Sayers, Jeff<br>Michael A. Josephson, Esq.<br>Josephson Dunlap LLP<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 506 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| SCAGLIONE, DAVID J. AND DIANE M.<br>96 EAST DR<br>HARTVILLE, OH 44632 | 342 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $7,811.65 | | | | | $7,811.65 |
| SCAGLIONE, JAMES C. AND JANET L.<br>759 Bent Creek Drive<br>Wadsworth, OH 44281 | 296 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $7,811.65 | | | | | $7,811.65 |
| SCAGLIONE, MICHAEL J. AND ELIZABETH A.<br>8465 W WADORA CIR NW<br>NORTH CANTON, OH 44720 | 562 | 8/22/2019 | EdgeMarc Energy Holdings, LLC | $7,811.65 | | | | | $7,811.65 |
| SCAGLIONE, NICK J. & SHERI<br>2530 SHADY GLEN PLACE<br>POWELL, OH 43065 | 537 | 8/21/2019 | EM Energy Ohio, LLC | | | | | $7,811.65 | $7,811.65 |
| Schlumberger Technology Corporation<br>1200 Enclave Pkwy, #MD323<br>Houston, TX 77077 | 672 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $279,199.00 | | | $279,199.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schlumberger Technology Corporation c/o Zachary S. McKay Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 Houston, TX 77084 | 194 | 8/16/2019 | EM Energy Ohio, LLC | $7,610.96 | | $281,401.99 | | | $289,012.95 |
| Schlumberger Technology Corporation c/o Zachary S. McKay Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 Houston, TX 77084 | 244 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | $7,610.96 | | $281,401.99 | | | $289,012.95 |
| Schmidt, Trent W 1831 Fairview Ridge Rd New Matamoras, OH 45767 | 582 | 8/27/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Seaboard International Inc. 601 Weir Way Fort Worth, TX 76108 | 21 | 6/4/2019 | EdgeMarc Energy Holdings, LLC | $133,354.70 | | | | | $133,354.70 |
| Seaboard International Inc. 601 Weir Way Fort Worth, TX 76108 | 182 | 8/13/2019 | EdgeMarc Energy Holdings, LLC | $236,644.81 | | | | | $236,644.81 |
| Select Energy Services, LLC 1233 West Loop South, Suite 1400 Houston, TX 77027 | 665 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $39,995.40 | | | $39,995.40 |
| Select Energy Services, LLC Doré Rothberg McKay, P.C. c/o Zachary McKay 17171 Park Row, Suite 160 Houston, TX 77084 | 215 | 8/16/2019 | EM Energy Ohio, LLC | | | $40,714.27 | | | $40,714.27 |
| Select Energy Services, LLC Doré Rothberg McKay, P.C. c/o Zachary McKay 17171 Park Row, Suite 160 Houston, TX 77084 | 229 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | | | $40,714.27 | | | $40,714.27 |
| Semon, Benjamin 42908 Trial Run Rd New Matamorns, OH 45767 | 531 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| Semon, Joshua Shawn 40971 Greenbrier Rd New Matamoras, OH 45767 | 454 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| Semon, Joshua Shawn 40971 Greenbrier Rd New Matamoras, OH 45767 | 657 | 11/21/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Semon, Joshua Shawn 40971 Greenbrier Rd New Matamoras, OH 45767 | 717 | 11/21/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Sertik, LP 529 Indian Rock Rd Emlenton, PA 16373 | 570 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sertik, LP<br>529 Indians Rock Road<br>Emlenton, PA 16373 | 576 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Seymour, Lance<br>Michael Josephson, Esq.<br>Josephson Dunlap LLP<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 501 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | $0.00 | | | | $0.00 |
| Shenot, Dianne L.<br>141 Cartwright Road<br>Chicora, PA 16025 | 214 | 8/16/2019 | EM Energy Pennsylvania, LLC | $19,582.50 | | | | | $19,582.50 |
| Sibert, Cliff<br>Josephson Dunlap LLP<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 538 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| Sibert, Cliff<br>Josephson Dunlap LLP<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 553 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| Sigworth, Roger L. and Betty<br>PO Box 327<br>Bruin, PA 16022 | 588 | 9/4/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| SILCOR OILFIELD SERVICES INC<br>6874 STRIMBU DRIVE<br>BROOKFIELD, OH 44403 | 87 | 8/2/2019 | EM Energy Ohio, LLC | $5,054.50 | $114.88 | | | | $5,169.38 |
| Silcor Oilfield Services, Inc<br>6874 Strimbo Dr<br>Brookfield, OH 44403 | 617 | 11/4/2019 | EdgeMarc Energy Holdings, LLC | | | $5,169.38 | | | $5,169.38 |
| Simmons, Brenda<br>41048 Dent Ridge Road<br>Woodsfield, OH 43793 | 287 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Simmons, Hedy<br>c/o Morris H. Laatsch<br>Attn: Morris H. Laatsch<br>209 South Main Street<br>Third Floor<br>Akron, OH 44308 | 442 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | $59,136.00 | | | $59,136.00 |
| Simon, John<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 421 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Slater, Gina<br>938 N. Beaver Dam Road<br>Slippery Rock, PA 16057 | 101 | 8/6/2019 | EdgeMarc Energy Holdings, LLC | $2,406.50 | | | | | $2,406.50 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slater, Gina<br>938 N. Beaver Dam Road<br>Slippery Rock, PA 16057 | 104 | 8/6/2019 | EM Energy Pennsylvania, LLC | | | | | $2,406.50 | $2,406.50 |
| Slater, Linda L.<br>116 Old State Road<br>Chicora, PA 16025 | 150 | 8/13/2019 | EdgeMarc Energy Holdings, LLC | | | | | $8,655.00 | $8,655.00 |
| Slater, Linda L.<br>116 Old State Road<br>Chicora, PA 16025 | 640 | 11/18/2019 | EdgeMarc Energy Holdings, LLC | | | $8,655.00 | | | $8,655.00 |
| Sloan, Donald R. and Dorothy E. Gannoe<br>3737 Oneida Valley Rd<br>Emlenton, PA 16373 | 92 | 8/5/2019 | EdgeMarc Energy Holdings, LLC | $2,750.00 | | | | | $2,750.00 |
| Smith, Dennis D.<br>2801 Bertha St.<br>Bethel Park, PA 15102 | 73 | 7/30/2019 | EdgeMarc Energy Holdings, LLC | $1,715.00 | | | | | $1,715.00 |
| Smith, Gina M.<br>4801 Lexington Ridge Dr<br>Medina, OH 44256 | 362 | 8/19/2019 | EM Energy Ohio, LLC | $9,707.89 | | | | | $9,707.89 |
| Snow, Sharon Renee<br>307 East Slippery Rock Street<br>PO Box 354<br>Chicora, PA 16025 | 567 | 8/22/2019 | EM Energy Pennsylvania, LLC | $8,093.75 | | | | | $8,093.75 |
| SPANGLER, JOSEPH M & GABRIELE<br>10101 PEKIN ROAD<br>NEWBURY, OH 44065 | 460 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Sparks, Cary J<br>206 Pelican Ln<br>Novato, CA 94949 | 189 | 8/15/2019 | EM Energy Ohio, LLC | $19,415.77 | | | | | $19,415.77 |
| Sparks, Cary J<br>206 Pelican Ln<br>Novato, CA 94949 | 591 | 9/9/2019 | EM Energy Ohio, LLC | $19,415.77 | | | | | $19,415.77 |
| Spaulding, Vaunda Lee<br>944 Henderson Dr. Apt. 1<br>Ogden, UT 84404 | 283 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | $1,184.12 | | | $1,184.12 |
| Specialized Professional Services, Inc.<br>300 Commercial Drive<br>Washington, PA 15301 | 521 | 8/21/2019 | EM Energy Pennsylvania, LLC | | | | | $15,067.79 | $15,067.79 |
| Specialized Professional Services, Inc.<br>300 Commercial Drive<br>Washington, PA 15301 | 559 | 8/21/2019 | EM Energy Ohio, LLC | | | | | $6,639.95 | $6,639.95 |
| Spring Fed Farms, LLC<br>545 Randall Drive<br>New Castle, PA 16105 | 276 | 8/19/2019 | EM Energy Pennsylvania, LLC | $84,074.00 | | | | | $84,074.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAHL SHEAFFER ENGINEERING, LLC ATTN: BRIAN STOUFFER, ESQ. 301 SCIENCE PARK ROAD SUITE 333 STATE COLLEGE, PA 16803 | 56 | 7/17/2019 | EdgeMarc Energy Holdings, LLC | $6,230.14 | | | | | $6,230.14 |
| Stallion Oilfield Construction, LLC 950 Corbindale, Suite 400 Houston, TX 77024 | 691 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $61,945.07 | | | $61,945.07 |
| Stallion Oilfield Construction, LLC 950 Corbindale, Suite 400 Houston, TX 77024 | 692 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $168,475.79 | | | $168,475.79 |
| Stallion Oilfield Construction, LLC 950 Corbindale, Suite 400 Houston, TX 77024 | 696 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $22,861.33 | | | $22,861.33 |
| Stallion Oilfield Construction, LLC c/o Zachary McKay Dore Rothberg McKay, P.C. 17171 Park Row Suite 160 Houston, TX 77084 | 190 | 8/15/2019 | EM Energy Employer, LLC | | | $256,053.95 | | | $256,053.95 |
| Stallion Oilfield Construction, LLC c/o Zachary McKay Dore Rothberg McKay, P.C. 17171 Park Row Suite 160 Houston, TX 77084 | 196 | 8/16/2019 | EM Energy Ohio, LLC | | | $256,027.58 | | | $256,027.58 |
| Stallion Oilfield Construction, LLC c/o Zachary McKay Dore Rothberg McKay, P.C. 17171 Park Row Suite 160 Houston, TX 77084 | 206 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | | | $192,502.91 | | | $192,502.91 |
| State Electric Supply Co. PO Box 5397 Huntington, WV 25703 | 53 | 7/15/2019 | EdgeMarc Energy Holdings, LLC | $52,497.25 | | | | | $52,497.25 |
| Stewart, David R. and Theresa I. 1243 Oneida Valley Road Chicora, PA 16025 | 271 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | | | $6,510.00 | | | $6,510.00 |
| Stewart, David Ray 1243 Oneida Yalley Rd. Chicora, PA 16025 | 332 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | | | | | $6,510.00 | $6,510.00 |
| Stone, William B. & Cindy T. 12 Ward Pl Caldwell, NJ 07006 | 395 | 8/20/2019 | EM Energy Pennsylvania, LLC | | | | | $127,750.00 | $127,750.00 |
| STOWE, CHARLES O. AND MARY A. 213 FOXBURG ROAD PARKER, PA 16049 | 304 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stowe, Charles O.<br>213 Foxburg Rd<br>Parker, PA 16049 | 341 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| Strad Oilfield Services, Inc.<br>999 18th Street, Suite 300<br>Denver, CO 80202 | 110 | 8/7/2019 | EdgeMarc Energy Holdings, LLC | $104,558.77 | | | | | $104,558.77 |
| Striegel, David A. & Lisa M.<br>5103 College Street<br>Finleyville, PA 15332 | 128 | 8/9/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| SULLIVAN, JOSEPH A. & TERRI L.<br>137 HUGHES ROAD<br>HILLIARDS, PA 16040 | 133 | 8/12/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Sullivan, Joseph A. and Terri L.<br>137 Hughes Road<br>Hilliards, PA 16040 | 139 | 8/12/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Sullivan, Joshua L. & Krystal E.<br>141 Hughes Road<br>Hilliards, PA 16040 | 157 | 8/13/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Sullivan, Terry L. and Michele<br>2229 Branchton Road<br>Hilliards, PA 16040 | 151 | 8/13/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| SUMMIT PETROLEUM, INC<br>9345 RAVENNA RD #A<br>TWINSBURG, OH 44087 | 616 | 10/31/2019 | EdgeMarc Energy Holdings, LLC | | | $14,383.50 | | | $14,383.50 |
| SUMMIT PETROLEUM, INC.<br>9345 RAVENNA RD #A<br>TWINSBURG, OH 44087 | 3 | 5/21/2019 | EdgeMarc Energy Holdings, LLC | $14,383.50 | | | | | $14,383.50 |
| Sun Energy Services LLC<br>William E. Kelleher, Jr., Esq.<br>Cohen & Grigsby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 179 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | | | $68,284.50 | | | $68,284.50 |
| Sun Energy Services LLC<br>William E. Kelleher, Jr., Esq.<br>Cohen & Grigsby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 183 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | | | $36,777.00 | | | $36,777.00 |
| Sun Energy Services LLC<br>William E. Kelleher, Jr., Esq.<br>Cohen & Grigsby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 184 | 8/15/2019 | EM Energy Employer, LLC | | | $36,777.00 | | | $36,777.00 |
| Sun Energy Services LLC<br>William E. Kelleher, Jr., Esq.<br>Cohen & Grigsby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 185 | 8/15/2019 | EM Energy Employer, LLC | | | $38,960.75 | | | $38,960.75 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun Energy Services LLC William E. Kelleher, Jr., Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 191 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | | | $38,960.75 | | | $38,960.75 |
| Sun Energy Services LLC William E. Kelleher, Jr., Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 192 | 8/15/2019 | EM Energy Ohio, LLC | | | $68,284.50 | | | $68,284.50 |
| Sun Energy Services LLC William E. Kelleher, Jr., Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 193 | 8/15/2019 | EM Energy Ohio, LLC | | | $49,987.50 | | | $49,987.50 |
| Sun Energy Services LLC William E. Kelleher, Jr., Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 195 | 8/15/2019 | EM Energy Ohio, LLC | | | $38,960.75 | | | $38,960.75 |
| Sun Energy Services LLC William E. Kelleher, Jr., Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 197 | 8/15/2019 | EdgeMarc Energy Holdings, LLC | | | $49,987.50 | | | $49,987.50 |
| Sun Energy Services LLC William E. Kelleher, Jr., Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 201 | 8/15/2019 | EM Energy Employer, LLC | | | $68,284.50 | | | $68,284.50 |
| Sun Energy Services LLC William E. Kelleher, Jr., Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 203 | 8/15/2019 | EM Energy Ohio, LLC | | | $36,777.00 | | | $36,777.00 |
| Sun Energy Services, LLC Cohen & Grigsby, P.C. William E. Kelleher, Jr. Esq 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 186 | 8/15/2019 | EM Energy Employer, LLC | | | $49,987.50 | | | $49,987.50 |
| Sun Energy Services, LLC d/b/a Deep Well Services 719 West New Castle Street Zelienople, PA 16063 | 645 | 11/19/2019 | EdgeMarc Energy Holdings, LLC | | | $68,284.50 | | | $68,284.50 |
| Sun Energy Services, LLC d/b/a Deep Well Services 719 West New Castle Street Zelienople, PA 16063 | 646 | 11/19/2019 | EdgeMarc Energy Holdings, LLC | | | $36,777.00 | | | $36,777.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun Energy Services, LLC d/b/a Deep Well Services 719 West New Castle Street Zelienople, PA 16063 | 651 | 11/19/2019 | EdgeMarc Energy Holdings, LLC | | | $49,987.50 | | | $49,987.50 |
| Sun Energy Services, LLC d/b/a Deep Well Services 719 West New Castle Street Zelienople, PA 16063 | 652 | 11/19/2019 | EdgeMarc Energy Holdings, LLC | | | $38,960.75 | | | $38,960.75 |
| Team Industrial Services, Inc. 13131 Dairy Ashford Rd, Suite 600 Sugar Land, TX 77478 | 88 | 8/2/2019 | EdgeMarc Energy Holdings, LLC | $8,715.02 | | | | | $8,715.02 |
| Ten Mile Paving, LLC Lawrence J. Maiello, Esq 424 S. 27th St., #210 Pittsburgh, PA 15203 | 263 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $161,960.41 | | | | | $161,960.41 |
| Ten Mile Paving, LLC Lawrence J. Maiello, Esq 424 S. 27th St., #210 Pittsburgh, PA 15203 | 269 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $161,960.41 | | | | | $161,960.41 |
| Testa, Daniel Michael Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 388 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Tetra Production Testing Services LLC 24955 Interstate 45 The Woodlands, TX 77380 | 676 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $8,921.97 | | | $8,921.97 |
| Tetra Production Testing Services LLC 24955 Interstate 45 The Woodlands, TX 77380 | 684 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $48,492.60 | | | $48,492.60 |
| Tetra Production Testing Services LLC 24955 Interstate 45 The Woodlands, TX 77380 | 698 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $107,242.73 | | | $107,242.73 |
| TETRA Production Testing Services LLC Dore Rothberg McKay, P.C. c/o Zachary S. McKay 17171 Park Row, Suite 160 Houston, TX 77084 | 200 | 8/16/2019 | EM Energy Pennsylvania, LLC | | | $123,567.07 | | | $123,567.07 |
| TETRA Production Testing Services LLC Dore Rothberg McKay, P.C. c/o Zachary S. McKay 17171 Park Row, Suite 160 Houston, TX 77084 | 208 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | | | $123,567.07 | | | $123,567.07 |
| TETRA Production Testing Services LLC Dore Rothberg McKay, P.C. c/o Zachary S. McKay 17171 Park Row, Suite 160 Houston, TX 77084 | 210 | 8/16/2019 | EM Energy Employer, LLC | | | $123,567.07 | | | $123,567.07 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TETRA Technologies, Inc.<br>Dore Law Group, P.C.<br>c/o Zachary S. McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 204 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | | | $51,849.96 | | | $51,849.96 |
| TETRA Technologies, Inc.<br>Dore Law Group, P.C.<br>c/o Zachary S. McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 205 | 8/16/2019 | EM Energy Ohio, LLC | | | $51,849.96 | | | $51,849.96 |
| TETRA Technologies, Inc.<br>Dore Law Group, P.C.<br>c/o Zachary S. McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 209 | 8/16/2019 | EM Energy Employer, LLC | | | $51,849.96 | | | $51,849.96 |
| Texas Gas Transmissions, LLC<br>John P. Melko<br>1000 Louisiana Street<br>Suite 2000<br>Houston, TX 77002 | 401 | 8/20/2019 | EM Energy Ohio, LLC | | | | | $577,500.00 | $577,500.00 |
| Texas Gas Transmissions, LLC<br>John P. Melko<br>1000 Louisiana Street<br>Suite 2000<br>Houston, TX 77002 | 403 | 8/20/2019 | EM Energy Ohio, LLC | $55,807,000.00 | | | | | $55,807,000.00 |
| Texas Gas Transmissions, LLC<br>John P. Melko<br>1000 Louisiana Street<br>Suite 2000<br>Houston, TX 77002 | 595 | 9/23/2019 | EM Energy Ohio, LLC | $25,091,749.00 | | | | | $25,091,749.00 |
| Texas Gas Transmissions, LLC<br>John P. Melko<br>1000 Louisiana Street<br>Suite 2000<br>Houston, TX 77002 | 597 | 9/23/2019 | EM Energy Ohio, LLC | $25,091,749.00 | | | | | $25,091,749.00 |
| THE ECKMAN FARM, LLC<br>70 WHITEFRIARS DRIVE<br>AKRON, OH 44319 | 90 | 8/5/2019 | EM Energy Ohio, LLC | $74,634.91 | | | | | $74,634.91 |
| THE ESTATE OF FREDA B., WILLIAM B & CINDY T. STONE<br>12 WARD PL<br>CALDWELL, NJ 07006 | 548 | 8/20/2019 | EM Energy Pennsylvania, LLC | $127,250.00 | | | | | $127,250.00 |
| THE JOSEPH V. PANETTA & CARELA M. LENA PANETTA REVOCABLE LIV<br>6428 DUTTON DR.<br>WESLEY CHAPEL, FL 33545 | 109 | 8/8/2019 | EdgeMarc Energy Holdings, LLC | $72,336.00 | | | | | $72,336.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE LARRY DILLON AND VIVIAN DILLON FAMILY FARM TRUST 46215 STATE ROUTE 78 WOODSFIELD, OH 43793 | 623 | 11/7/2019 | EdgeMarc Energy Holdings, LLC | | | $85,495.26 | | | $85,495.26 |
| The Markosky Engineering Group, Inc. 3689 Route 711 Ligonier, PA 15658 | 668 | 11/22/2019 | EdgeMarc Energy Holdings, LLC | | | $3,909.00 | | | $3,909.00 |
| The National Lime and Stone Company Joshua M. Kin, Esq. Robison, Curphey & O'Connell, LLC 220 W. Sandusky St. Findlay, OH 45840 | 75 | 7/31/2019 | EdgeMarc Energy Holdings, LLC | $71,661.41 | | | $1,967.25 | | $73,628.66 |
| THE THERESA L. GAUTSCHI ESTATE PLANNNING TRUST P.O. BOX 506 NEW MATAMORAS, OH 45767 | 550 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $48,544.32 | | | | | $48,544.32 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers - Account Resolution Joanne M Jones One Tower Square 0000-FP15 Hartford, CT 06183 | 441 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | $55,644.00 | $55,644.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers - Account Resolution Joanne M Jones One Tower Square 0000-FP15 Hartford, CT 06183 | 453 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | | | | | $55,644.00 | $55,644.00 |
| The Willis S Dye Family Planning Trust Katherine M Williams 505 Mardel Drive, #112 Naples, FL 34104 | 207 | 8/16/2019 | EM Energy Ohio, LLC | $41,264.30 | | | | | $41,264.30 |
| Thelaner, Leslie David 2106 Quail RN McKinney, TX 75071 | 394 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Theresa L. Gautschi, Trustee of the Theresa L. Gautschi Estate Planning Trust, dated 8/8/08, and as P.O. Box 506 New Matamoras, OH 45767 | 720 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $48,544.32 | | | $48,544.32 |
| Thompson, Scott K. 207 Hindman Road Petrolia, PA 16050 | 155 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | | | | | $235,480.00 | $235,480.00 |
| Thru Tubing Solutions, Inc. 701 Brazos Street, Suite 1050 Austin, TX 78701 | 671 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $107,780.59 | | | $107,780.59 |
| Thru Tubing Solutions, Inc. 701 Brazos Street, Suite 1050 Austin, TX 78701 | 683 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $40,905.81 | | | $40,905.81 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thru Tubing Solutions, Inc. Doré Rothberg McKay, P.C. c/o Zachary McKay 17171 Park Row, Suite 160 Houston, Texas 77084 | 217 | 8/16/2019 | EM Energy Ohio, LLC | | | $153,226.47 | | | $153,226.47 |
| Thru Tubing Solutions, Inc. Doré Rothberg McKay, P.C. c/o Zachary McKay 17171 Park Row, Suite 160 Houston, Texas 77084 | 223 | 8/16/2019 | EdgeMarc Energy Holdings, LLC | | | $153,226.47 | | | $153,226.47 |
| Thru Tubing Solutions, Inc. Doré Rothberg McKay, P.C. c/o Zachary McKay 17171 Park Row, Suite 160 Houston, Texas 77084 | 225 | 8/16/2019 | EM Energy Employer, LLC | | | $42,096.00 | | | $42,096.00 |
| TJD Energy Services, LLC 2000 Park Place Drive Suite 215 Washington, PA 15301 | 26 | 6/13/2019 | EM Energy Pennsylvania, LLC | $26,144.22 | | | | | $26,144.22 |
| Top of the Line Crane Service LLC PO Box 101 Williamsburg, MI 49690-0101 | 100 | 8/6/2019 | EM Energy Pennsylvania, LLC | $6,460.00 | | | | | $6,460.00 |
| Top of the Line Crane Service, LLC P.O. Box 101 Williamsburg, MI 49690-0101 | 604 | 10/30/2019 | EdgeMarc Energy Holdings, LLC | | | $6,460.00 | | | $6,460.00 |
| Torbett, Rick Michael Josephson, Esq 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 462 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| TOWNSHIP OF ALLEGHENY COUNTY OF BUTLER 824 FOXBURG RD PARKER, PA 16049 | 533 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Tracey, Cecil Michael Josephson, Esq Josephson Dunlap LLP 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 502 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Turner Boys, LLC 100 South Paul Street Woodsfield, OH 43793 | 376 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Turner Boys, LLC 100 South Paul Street Woodsfield, OH 43793 | 386 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Turner, Brian D. and Sheila D 42031 State Route 800 Woodsfield, OH 43793 | 377 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Brian D. and Sheila D. 42031 SR 800 Woodsfield, OH 43793 | 361 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Turner, Brian D. and Sheila D. 42031 SR 800 Woodsfield, OH 43793 | 378 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Turner, Brian D. and Sheila D. 42031 SR 800 Woodsfield, OH 43793 | 379 | 8/20/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Tyler, Tamara 1125 Westover Circle Rock Hill, SC 29732 | 127 | 8/9/2019 | EM Energy Ohio, LLC | $38,811.55 | | | | | $38,811.55 |
| Tyler, Tamara 1125 Westover Circle Rock Hill, SC 29732 | 130 | 8/9/2019 | EM Energy Ohio, LLC | $38,811.55 | | | | | $38,811.55 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 419 | 8/21/2019 | EM Energy Pennsylvania, LLC | | | $0.00 | $0.00 | $916,058.60 | $916,058.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 422 | 8/21/2019 | EM Energy Employer, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 423 | 8/21/2019 | EM Energy Midstream Ohio, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 428 | 8/21/2019 | EM Energy Employer, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 431 | 8/21/2019 | EM Energy Ohio, LLC | | | $0.00 | $0.00 | $32,183.60 | $32,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 435 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | $0.00 | $1,385,008.60 | $1,385,008.60 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 464 | 8/21/2019 | EM Energy West Virginia, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 468 | 8/21/2019 | EM Energy West Virginia, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 469 | 8/21/2019 | EM Energy Manager, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 471 | 8/21/2019 | EM Energy Keystone, LLC | | | $0.00 | $0.00 | $307,183.60 | $307,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 473 | 8/21/2019 | EM Energy Midstream Pennsylvania, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 479 | 8/21/2019 | EM Energy Pennsylvania, LLC | | | $0.00 | $0.00 | $916,058.60 | $916,058.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 481 | 8/21/2019 | EM Energy Ohio, LLC | | | $0.00 | $0.00 | $32,183.60 | $32,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 487 | 8/21/2019 | EM Energy Midstream Ohio, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 516 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | $0.00 | $1,385,008.60 | $1,385,008.60 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 546 | 8/21/2019 | EM Energy Midstream Pennsylvania, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 554 | 8/21/2019 | EM Energy Manager, LLC | | | $0.00 | $0.00 | $17,183.60 | $17,183.60 |
| U. S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter c/o David Primack, Esquire. 300 Delaware Avenue, Suite 770 Wilmington, DE 19801 | 560 | 8/21/2019 | EM Energy Keystone, LLC | | | $0.00 | $0.00 | $307,183.60 | $307,183.60 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 732 | 8/27/2020 | EdgeMarc Energy Holdings, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 734 | 8/27/2020 | EM Energy Ohio, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 735 | 8/27/2020 | EM Energy Employer, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 736 | 8/27/2020 | EM Energy Pennsylvania, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 737 | 8/27/2020 | EM Energy West Virginia, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 738 | 8/27/2020 | EM Energy Keystone, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 739 | 8/27/2020 | EM Energy Midstream Ohio, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 740 | 8/27/2020 | EdgeMarc Energy Holdings, LLC | | | | | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 741 | 8/27/2020 | EM Energy Manager, LLC | | | | | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 742 | 8/27/2020 | EM Energy Ohio, LLC | | | | | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 743 | 8/27/2020 | EM Energy Pennsylvania, LLC | | | | | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 744 | 8/27/2020 | EM Energy West Virginia, LLC | | | | | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 745 | 8/27/2020 | EM Energy Midstream Ohio, LLC | | | | | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 746 | 8/27/2020 | EM Energy Keystone, LLC | | | | | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 747 | 8/27/2020 | EM Energy Midstream Pennsylvania, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 748 | 8/27/2020 | EM Energy Manager, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 749 | 8/27/2020 | EM Energy Employer, LLC | | | | | $0.00 | $0.00 |
| U.S. Specialty Insurance Company McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 750 | 8/27/2020 | EM Energy Midstream Pennsylvania, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| United Rentals, Inc Attn: Siana Johnson 6125 Lakeview Road #300 Charlotte, NC 28269 | 728 | 6/30/2020 | EdgeMarc Energy Holdings, LLC | $117,925.90 | | | | | $117,925.90 |
| VALERUS FIELD SOLUTIONS LP 919 MILAM HOUSTON, TX 77002 | 647 | 11/20/2019 | EdgeMarc Energy Holdings, LLC | | | $591,725.75 | | | $591,725.75 |
| Valerus Field Solutions LP Eversheds Sutherland (US) LLP Attn: Mark Sherrill 1001 Fannin Street, Suite 3700 Houston, TX 77002 | 477 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | $591,725.75 | | | $591,725.75 |
| Valerus Field Solutions LP Eversheds Sutherland (US) LLP Attn: Mark Sherrill 1001 Fannin Street, Suite 3700 Houston, TX 77002 | 491 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | $591,725.75 | | | $591,725.75 |
| Valerus Field Solutions LP Mark Sherrill Eversheds Sutherland 1001 Fannin St., Ste. 3700 Houston, TX 77002 | 390 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | | | | | $63,542.75 | $63,542.75 |
| Verne L. Scott Living Trust 3508 S. Main St Akron, OH 44319 | 461 | 8/21/2019 | EM Energy Ohio, LLC | $39,864.00 | | | | | $39,864.00 |
| VINCENT, BRIAN J. 6619 TOWLINE DR NW CANAL FULTON, OH 44614 | 277 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $17,967.84 | | | | | $17,967.84 |
| VINCENT, JAMES W. AND BETTY M. 527 CATALINA DR. AKRON, OH 44319 | 527 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $15,935.04 | | | | | $15,935.04 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vorys, Sater, Seymour and Pease LLP<br>Attn: Brenda K. Bowers, Esq.<br>52 East Gay Street / P.O. Box 1008<br>Columbus, OH 43216-1008 | 357 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $22,440.00 | | | | | $22,440.00 |
| Walker, Diane K.<br>169 Cherry Road<br>Chicora, PA 16025 | 308 | 8/19/2019 | EM Energy Pennsylvania, LLC | $21,945.00 | | | | | $21,945.00 |
| Walker, Diane K.<br>169 Cherry Road<br>Chicora, PA 16025 | 326 | 8/19/2019 | EM Energy Pennsylvania, LLC | $8,930.75 | | | | | $8,930.75 |
| Walker, Patrick Lee and Mary Kirstin<br>148 Cherry Road<br>Chicora, PA 16025 | 583 | 8/28/2019 | EM Energy Pennsylvania, LLC | $8,093.75 | | | | | $8,093.75 |
| Walsh, Will<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 504 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| WALTER, REX & PAMELA<br>133 SQUAW VALLEY ROAD<br>PARKER, PA 16049 | 573 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| WALTER, REX E. AND PAMELA K.<br>133 SQUAW VALLEY RD<br>PARKER, PA 16049 | 579 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| WARREN DRILLING CO., INC.<br>PO BOX 103<br>DEXTER CITY, OH 45727 | 115 | 8/9/2019 | EM Energy Ohio, LLC | | | $302,202.00 | | | $302,202.00 |
| WARREN DRILLING CO., INC.<br>PO BOX 103<br>DEXTER CITY, OH 45727 | 125 | 8/9/2019 | EM Energy Ohio, LLC | | | $14,400.00 | | | $14,400.00 |
| WARREN DRILLING CO., INC.<br>PO BOX 103<br>DEXTER CITY, OH 45727 | 126 | 8/9/2019 | EM Energy Ohio, LLC | | | $85,940.00 | | | $85,940.00 |
| WARREN DRILLING CO., INC.<br>PO BOX 103<br>DEXTER CITY, OH 45727 | 603 | 10/30/2019 | EdgeMarc Energy Holdings, LLC | | | $85,940.00 | | | $85,940.00 |
| WARREN DRILLING CO., INC.<br>PO BOX 103<br>DEXTER CITY, OH 45727 | 605 | 10/30/2019 | EdgeMarc Energy Holdings, LLC | | | $14,400.00 | | | $14,400.00 |
| WARREN DRILLING CO., INC.<br>PO BOX 103<br>DEXTER CITY, OH 45727 | 606 | 10/30/2019 | EdgeMarc Energy Holdings, LLC | | | $302,202.00 | | | $302,202.00 |
| Waste Management of Ohio, Inc.<br>c/o Jacquolyn Mills<br>1001 Fannin Street<br>Houston, TX 77002 | 64 | 7/25/2019 | EdgeMarc Energy Holdings, LLC | $545,446.01 | | | | | $545,446.01 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waste Management of Ohio, Inc. c/o Jacquolyn Mills 1001 Fannin Street Houston, TX 77002 | 66 | 7/25/2019 | EdgeMarc Energy Holdings, LLC | $235,446.01 | | | | | $235,446.01 |
| Waterford Tank & Fabrication, Ltd PO Box 392 Lowell, OH 45744 | 35 | 6/24/2019 | EdgeMarc Energy Holdings, LLC | $11,570.00 | | | | | $11,570.00 |
| Weatherford Laboratories, Inc. Husch Blackwell LLP c/o Timothy A. Million 600 Travis Street, Suite 2350 Houston, TX 77002 | 36 | 6/24/2019 | EM Energy Employer, LLC | $428.00 | | | | | $428.00 |
| Weatherford U.S., L.P. Husch Blackwell LLP c/o Timothy A. Million 600 Travis Street, Suite 2350 Houston, TX 77002 | 37 | 6/24/2019 | EM Energy Employer, LLC | $222,405.59 | | | | | $222,405.59 |
| Weaver, Penny J. 143 Saul Road Petrolia, PA 16050 | 569 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| WEAVER, PENNY J. 143 SAUL ROAD PETROLIA, PA 16050 | 578 | 8/23/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |
| Weekley, Tracey Michael Josephson, Esq 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 499 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Welding Frederick James & LaVerne A. 438 Christie Road Hilliards, PA 16040 | 702 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, Frederick J. and Laverne A. 438 Christie Road Hilliards, PA 16040 | 169 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | $20,000.00 | | | | | $20,000.00 |
| Welding, Frederick James & LaVerne A. 438 Christie Rd Hilliard, PA 16040 | 721 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, Frederick James & LaVerne A. 438 Christie Rd Hilliards, PA 16040 | 711 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, Frederick James & LaVerne A. 438 Christie Rd Hilliards, PA 16040 | 713 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, Frederick James and LaVerne A. 438 Christie Road Hilliards, PA 16040 | 174 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | | | | | $20,000.00 | $20,000.00 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welding, James D.<br>438 Christie Rd<br>Hilliards, PA 16040 | 159 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | | | | | $18,500.00 | $18,500.00 |
| Welding, James D.<br>438 Christie Rd<br>Hilliards, PA 16040 | 160 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | $18,500.00 | | | | | $18,500.00 |
| Welding, James Donald<br>438 Christie Rd<br>Hilliards, PA 16040 | 699 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, James Donald<br>438 Christie Rd<br>Hilliards, PA 16040 | 718 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, Linda L<br>437 Christie Rd<br>Hilliards, PA 16040 | 705 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, Linda L<br>437 Christie Rd<br>Hilliards, PA 16040 | 710 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, Linda L.<br>437 Christie Rd<br>Hilliards, PA 16040 | 712 | 11/25/2019 | EdgeMarc Energy Holdings, LLC | | | $0.00 | | | $0.00 |
| Welding, Linda L.<br>437 Christie Road<br>Hilliards, PA 16040 | 162 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | $15,800.00 | | | | | $15,800.00 |
| Welding, Linda L.<br>437 Christie Road<br>Hilliards, PA 16040 | 168 | 8/14/2019 | EdgeMarc Energy Holdings, LLC | | | | | $15,800.00 | $15,800.00 |
| Wendy Thelaner and Don Kennedy<br>2509 Colt LN<br>Crowley, TX 76036 | 383 | 8/20/2019 | EM Energy Ohio, LLC | $2,715.09 | | | | | $2,715.09 |
| WESIE, EDWARD, JR. AND LINDA J.<br>39067 GRAHAM RD<br>WOODSFIELD, OH 43793 | 311 | 8/19/2019 | EM Energy Ohio, LLC | $31,726.46 | | | | | $31,726.46 |
| West, David<br>Michael A. Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX 77046 | 436 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| West, Scott<br>Michael Josephson, Esq.<br>11 Greenway Plaza, Suite 3050<br>Houston, TX  77046 | 467 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | | | | | $0.00 |
| Western Oilfields Supply Co. d/b/a Rain for Rent<br>Timothy R. Bastian<br>5101 Office Park Drive<br>Bakersfield, CA 93309 | 69 | 7/22/2019 | EdgeMarc Energy Holdings, LLC | $3,764.13 | | | | | $3,764.13 |

Claim Register
In re EdgeMarc Energy Holdings, LLC, et al.
Case No. 19-11104

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITEHEAD, CHRISTINE L. & JIMMY W. 3231 NIDOVER DRIVE AKRON, OH 44312 | 558 | 8/21/2019 | EM Energy Ohio, LLC | $25,608.72 | | | | | $25,608.72 |
| Whitehead, Christine L. and Jimmy W. 3231 Nidover Drive Akron, OH 44312 | 532 | 8/21/2019 | EM Energy Ohio, LLC | $25,608.72 | | | | | $25,608.72 |
| White's Equipment Rental, LLC William E. Kelleher, Jr., Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 410 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $557,081.50 | | | | | $557,081.50 |
| White's Wedding, LLC Cohen & Grigsby, P.C. William E. Kelleher, Jr., Esq. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 411 | 8/20/2019 | EdgeMarc Energy Holdings, LLC | $56,633.80 | | | | | $56,633.80 |
| Wigley, Ginny & Larry 1544 Sussex DR Plano, TX 75075 | 295 | 8/19/2019 | EM Energy Ohio, LLC | $0.00 | | | | | $0.00 |
| Wigley, Ginny and Larry 1544 Sussex DR Plano, TX 75075 | 310 | 8/19/2019 | EM Energy Ohio, LLC | $2,715.09 | | | | | $2,715.09 |
| Wigman, Jeffrey P. Michael A. Josephson, Esq. 11 Greenway Plaza, Suite 3050 Houston, TX 77046 | 482 | 8/21/2019 | EdgeMarc Energy Holdings, LLC | $0.00 | $0.00 | | | | $0.00 |
| William Morris Welding INC 175 Wilmont Ave Washington, PA 15301 | 642 | 11/19/2019 | EdgeMarc Energy Holdings, LLC | $510.00 | | | | | $510.00 |
| WINLAND, MAX E. & JANET S. 41998 STATE ROUTE 800 WOODSFIELD, OH 43793 | 346 | 8/19/2019 | EdgeMarc Energy Holdings, LLC | $1.00 | | | | | $1.00 |
| Yang, Lily 15 Perkins Square #8 Boston, MA 02130 | 752 | 12/13/2020 | EdgeMarc Energy Holdings, LLC | $500.00 | | | | | $500.00 |
| Young, Cindy S. 1041 Annisville Road Petrolia, PA 16050 | 320 | 8/19/2019 | EM Energy Pennsylvania, LLC | $0.00 | | | | | $0.00 |